**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

 **Check if this is an amended filing**

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from Schedule A/B | Undetermined |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | $5,893,849.72 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | $5,893,849.72 |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D — $0.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of Schedule E/F | $93,510.99 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | $32,999,818.37 |

**4. Total Liabilities**

Lines 2 + 3a + 3b — $33,093,329.36

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☑ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

Internal Revenue Service
Attn: Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim: Undetermined
Priority amount: Undetermined

2.2

Texas Comptroller of Public Accounts
Attn: Bo Overstreet, Section Manager Accounts Payable
Lyndon B. Johnson State Office Building
111 East 17th Street
Austin, TX 78744

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: $93,510.99
Priority amount: $93,510.99

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | **Amount of claim** |

3.1

See Exhibit F

As of the petition filing date, the claim is:
*Check all that apply.*

$32,999,818.37

_____
**Date or dates debt was incurred**

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**

☐ No

☐ Yes

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 See Schedules E/F Part 3 Exhibit | Line _____ ☐ Not listed. Explain | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | **Total of claim amounts** |
|---|---|
| **5a. Total claims from Part 1** | 5a. $93,510.99 |
| **5b. Total claims from Part 2** | 5b. $32,999,818.37 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $33,093,329.36 |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | AEP Texas Inc. | Attn: Mark Hunt | 910 Energy Drive | | | Abilene | TX | 79602-7945 | | | | Transportation charges | | | | No | $121,861.48 |
| 3.002 | Alpha Employment Solutions | Attn: Penny Vita-Finzi | 580 Woodland Ave | | | Burlington | ON | L7R 2S5 | Canada | | | Services | | | | No | $12,430.00 |
| 3.003 | CCH Incorporated | c/o Wolters Kluwer | Attn: CEO or General Counsel | PO Box 4307 | | Carol Stream | IL | 60197 | | | | Services | | | | No | $3,000.00 |
| 3.004 | CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | | | Transportation charges | | | | No | $1,227,202.03 |
| 3.005 | Charles Huppert | | Address on File | | | | | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.006 | Customer #1264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.007 | Customer #1270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.008 | Customer #1275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.009 | Customer #1276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.010 | Customer #1302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.011 | Customer #1312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.012 | Customer #1323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.013 | Customer #1332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.014 | Customer #1429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.015 | Customer #1432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.016 | Customer #1473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.017 | Customer #1478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.018 | Customer #1481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.019 | Customer #1487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.020 | Customer #1492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.021 | Customer #1492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.022 | Customer #1494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.023 | Customer #1496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.024 | Customer #1497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.025 | Customer #1508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.026 | Customer #1509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.027 | Customer #1518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.028 | Customer #1520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.029 | Customer #1532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.030 | Customer #1533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.031 | Customer #1541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.032 | Customer #1546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.033 | Customer #1553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.034 | Customer #1553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.035 | Customer #1553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.036 | Customer #1555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.037 | Customer #1560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.038 | Customer #1562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.039 | Customer #1565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.040 | Customer #1566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.041 | Customer #1567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.042 | Customer #1570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.043 | Customer #1582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.044 | Customer #1598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.045 | Customer #1600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.046 | Customer #1601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.047 | Customer #1602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.048 | Customer #1604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.049 | Customer #1613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.050 | Customer #1619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.051 | Customer #1623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.052 | Customer #1624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.053 | Customer #1625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.054 | Customer #1626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.055 | Customer #1631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.056 | Customer #1632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.057 | Customer #1634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.058 | Customer #1637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.059 | Customer #1638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.060 | Customer #1639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.061 | Customer #1640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.062 | Customer #1641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.063 | Customer #1646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.064 | Customer #1650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.065 | Customer #1651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.066 | Customer #1653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.067 | Customer #1660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.068 | Customer #1661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.069 | Customer #1666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.070 | Customer #1667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.071 | Customer #1669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.072 | Customer #1670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.073 | Customer #1676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.074 | Customer #1679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.075 | Customer #1683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.076 | Customer #1684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.077 | Customer #1685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.078 | Customer #1686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.079 | Customer #1699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.080 | Customer #1705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.081 | Customer #1706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.082 | Customer #1708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.083 | Customer #1712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.084 | Customer #1715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.085 | Customer #1717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.086 | Customer #1727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.087 | Customer #1728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.088 | Customer #1734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.089 | Customer #1735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.090 | Customer #1747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.091 | Customer #1752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.092 | Customer #1753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.093 | Customer #1754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.094 | Customer #1758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.095 | Customer #1759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.096 | Customer #1763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.097 | Customer #1764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.098 | Customer #1766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.099 | Customer #1787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.100 | Customer #1792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.101 | Customer #1793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.102 | Customer #1794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.103 | Customer #1802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.104 | Customer #1803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.105 | Customer #1806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.106 | Customer #1812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.107 | Customer #1813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.108 | Customer #1816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.109 | Customer #1818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.110 | Customer #1819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.111 | Customer #1821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.112 | Customer #1822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.113 | Customer #1824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.114 | Customer #1826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.115 | Customer #1829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.116 | Customer #1839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.117 | Customer #1844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.118 | Customer #1846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.119 | Customer #1848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.120 | Customer #1854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.121 | Customer #1855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.122 | Customer #1858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.123 | Customer #1859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.124 | Customer #1861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.125 | Customer #1862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.126 | Customer #1865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.127 | Customer #1867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.128 | Customer #1869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.129 | Customer #1872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.130 | Customer #1873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.131 | Customer #1874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.132 | Customer #1887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.133 | Customer #1888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.134 | Customer #1890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.135 | Customer #1903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.136 | Customer #1914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.137 | Customer #1917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.138 | Customer #1918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.139 | Customer #1923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.140 | Customer #1924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.141 | Customer #1927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.142 | Customer #1932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.143 | Customer #1934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.144 | Customer #1935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.145 | Customer #1947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.146 | Customer #1950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.147 | Customer #1955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.148 | Customer #1957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.149 | Customer #1964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.150 | Customer #1989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.151 | Customer #1994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.152 | Customer #1997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.153 | Customer #1998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.154 | Customer #1999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.155 | Customer #2001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.156 | Customer #2002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.157 | Customer #2003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.158 | Customer #2005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.159 | Customer #2006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.160 | Customer #2008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.161 | Customer #2012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.162 | Customer #2013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.163 | Customer #2021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.164 | Customer #2027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.165 | Customer #2028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.166 | Customer #2033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.167 | Customer #2035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.168 | Customer #2036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.169 | Customer #2037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.170 | Customer #2038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.171 | Customer #2039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.172 | Customer #2041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.173 | Customer #2043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.174 | Customer #2047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.175 | Customer #2048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.176 | Customer #2050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.177 | Customer #2057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.178 | Customer #2058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.179 | Customer #2059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.180 | Customer #2060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.181 | Customer #2062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.182 | Customer #2063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.183 | Customer #2065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.184 | Customer #2067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.185 | Customer #2068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.186 | Customer #2076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.187 | Customer #2078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.188 | Customer #2081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.189 | Customer #2085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.190 | Customer #2089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.191 | Customer #2093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.192 | Customer #2095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.193 | Customer #2097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.194 | Customer #2098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.195 | Customer #2099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.196 | Customer #2100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.197 | Customer #2105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.198 | Customer #2111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.199 | Customer #2112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.200 | Customer #2113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.201 | Customer #2115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.202 | Customer #2116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.203 | Customer #2117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.204 | Customer #2119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.205 | Customer #2122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.206 | Customer #2125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.207 | Customer #2129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.208 | Customer #2132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.209 | Customer #2133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.210 | Customer #2135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.211 | Customer #2136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.212 | Customer #2137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.213 | Customer #2138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.214 | Customer #2146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.215 | Customer #2148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.216 | Customer #2150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.217 | Customer #2152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.218 | Customer #2155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.219 | Customer #2157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.220 | Customer #2158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.221 | Customer #2159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.222 | Customer #2162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.223 | Customer #2163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.224 | Customer #2164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.225 | Customer #2167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.226 | Customer #2174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.227 | Customer #2179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.228 | Customer #2184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.229 | Customer #2185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.230 | Customer #2188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.231 | Customer #2197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.232 | Customer #2198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.233 | Customer #2202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.234 | Customer #2203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.235 | Customer #2207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.236 | Customer #2208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.237 | Customer #2209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.238 | Customer #2212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.239 | Customer #2216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.240 | Customer #2217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.241 | Customer #2219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.242 | Customer #2220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.243 | Customer #2231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.244 | Customer #2233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.245 | Customer #2235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.246 | Customer #2238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.247 | Customer #2241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.248 | Customer #2243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.249 | Customer #2245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.250 | Customer #2251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.251 | Customer #2252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.252 | Customer #2259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.253 | Customer #2265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.254 | Customer #2271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.255 | Customer #2274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.256 | Customer #2279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.257 | Customer #2280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.258 | Customer #2281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.259 | Customer #2282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.260 | Customer #2283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.261 | Customer #2284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.262 | Customer #2288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.263 | Customer #2289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.264 | Customer #2290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.265 | Customer #2295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.266 | Customer #2297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.267 | Customer #2299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.268 | Customer #2309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.269 | Customer #2311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.270 | Customer #2312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.271 | Customer #2314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.272 | Customer #2315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.273 | Customer #2316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.274 | Customer #2317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.275 | Customer #2318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.276 | Customer #2326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.277 | Customer #2327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.278 | Customer #2331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.279 | Customer #2338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.280 | Customer #2341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.281 | Customer #2342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.282 | Customer #2343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.283 | Customer #2345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.284 | Customer #2346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.285 | Customer #2347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.286 | Customer #2350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.287 | Customer #2351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.288 | Customer #2352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.289 | Customer #2353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.290 | Customer #2355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.291 | Customer #2356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.292 | Customer #2364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.293 | Customer #2365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.294 | Customer #2367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.295 | Customer #2368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.296 | Customer #2369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.297 | Customer #2374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.298 | Customer #2375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.299 | Customer #2376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.300 | Customer #2378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.301 | Customer #2380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.302 | Customer #2382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.303 | Customer #2387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.304 | Customer #2390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.305 | Customer #2396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.306 | Customer #2400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.307 | Customer #2401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.308 | Customer #2402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.309 | Customer #2403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.310 | Customer #2408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.311 | Customer #2409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.312 | Customer #2410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.313 | Customer #2414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.314 | Customer #2415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.315 | Customer #2417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.316 | Customer #2423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.317 | Customer #2424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.318 | Customer #2427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.319 | Customer #2428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.320 | Customer #2429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.321 | Customer #2430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.322 | Customer #2431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.323 | Customer #2438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.324 | Customer #2441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.325 | Customer #2446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.326 | Customer #2449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.327 | Customer #2450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.328 | Customer #2453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.329 | Customer #2454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.330 | Customer #2455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.331 | Customer #2456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.332 | Customer #2457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.333 | Customer #2458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.334 | Customer #2459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.335 | Customer #2464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.336 | Customer #2465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.337 | Customer #2466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.338 | Customer #2467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.339 | Customer #2468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.340 | Customer #2472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.341 | Customer #2474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.342 | Customer #2477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.343 | Customer #2478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.344 | Customer #2481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.345 | Customer #2489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.346 | Customer #2492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.347 | Customer #2494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.348 | Customer #2495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.349 | Customer #2497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.350 | Customer #2498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.351 | Customer #2499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.352 | Customer #2500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.353 | Customer #2504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.354 | Customer #2505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.355 | Customer #2506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.356 | Customer #2511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.357 | Customer #2517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.358 | Customer #2520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.359 | Customer #2521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.360 | Customer #2522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.361 | Customer #2523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.362 | Customer #2524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.363 | Customer #2525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.364 | Customer #2528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.365 | Customer #2534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.366 | Customer #2535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.367 | Customer #2539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.368 | Customer #2540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.369 | Customer #2541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.370 | Customer #2545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.371 | Customer #2546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.372 | Customer #2548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.373 | Customer #2550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.374 | Customer #2551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.375 | Customer #2553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.376 | Customer #2554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.377 | Customer #2561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.378 | Customer #2562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.379 | Customer #2564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.380 | Customer #2566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.381 | Customer #2567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.382 | Customer #2569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.383 | Customer #2570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.384 | Customer #2571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.385 | Customer #2573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.386 | Customer #2574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.387 | Customer #2578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.388 | Customer #2584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.389 | Customer #2585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.390 | Customer #2586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.391 | Customer #2588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.392 | Customer #2589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.393 | Customer #2591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.394 | Customer #2594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.395 | Customer #2596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.396 | Customer #2597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.397 | Customer #2599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.398 | Customer #2600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.399 | Customer #2601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.400 | Customer #2603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.401 | Customer #2604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.402 | Customer #2608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.403 | Customer #2609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.404 | Customer #2612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.405 | Customer #2613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.406 | Customer #2615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.407 | Customer #2616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.408 | Customer #2617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.409 | Customer #2618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.410 | Customer #2627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.411 | Customer #2628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.412 | Customer #2630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.413 | Customer #2631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.414 | Customer #2632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.415 | Customer #2634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.416 | Customer #2635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.417 | Customer #2641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.418 | Customer #2642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.419 | Customer #2645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.420 | Customer #2647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.421 | Customer #2648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.422 | Customer #2649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.423 | Customer #2651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.424 | Customer #2652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.425 | Customer #2654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.426 | Customer #2658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.427 | Customer #2660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.428 | Customer #2662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.429 | Customer #2663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.430 | Customer #2665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.431 | Customer #2666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.432 | Customer #2674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.433 | Customer #2676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.434 | Customer #2677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.435 | Customer #2685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.436 | Customer #2687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.437 | Customer #2690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.438 | Customer #2692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.439 | Customer #2692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.440 | Customer #2694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.441 | Customer #2695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.442 | Customer #2696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.443 | Customer #2697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.444 | Customer #2698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.445 | Customer #2703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.446 | Customer #2704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.447 | Customer #2705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.448 | Customer #2711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.449 | Customer #2712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.450 | Customer #2716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.451 | Customer #2717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.452 | Customer #2718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.453 | Customer #2719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.454 | Customer #2720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.455 | Customer #2722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.456 | Customer #2723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.457 | Customer #2725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.458 | Customer #2726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.459 | Customer #2727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.460 | Customer #2729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.461 | Customer #2732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.462 | Customer #2734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.463 | Customer #2735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.464 | Customer #2736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.465 | Customer #2738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.466 | Customer #2739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.467 | Customer #2740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.468 | Customer #2741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.469 | Customer #2743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.470 | Customer #2749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.471 | Customer #2750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.472 | Customer #2751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.473 | Customer #2754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.474 | Customer #2755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.475 | Customer #2756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.476 | Customer #2758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.477 | Customer #2760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.478 | Customer #2761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.479 | Customer #2762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.480 | Customer #2773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.481 | Customer #2774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.482 | Customer #2779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.483 | Customer #2784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.484 | Customer #2787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.485 | Customer #2788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.486 | Customer #2792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.487 | Customer #2795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.488 | Customer #2798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.489 | Customer #2799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.490 | Customer #2804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.491 | Customer #2805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.492 | Customer #2808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.493 | Customer #2814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.494 | Customer #2815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.495 | Customer #2816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.496 | Customer #2821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.497 | Customer #2827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.498 | Customer #2828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.499 | Customer #2830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.500 | Customer #2831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.501 | Customer #2832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.502 | Customer #2835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.503 | Customer #2836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.504 | Customer #2837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.505 | Customer #2841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.506 | Customer #2843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.507 | Customer #2845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.508 | Customer #2846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.509 | Customer #2847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.510 | Customer #2848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.511 | Customer #2850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.512 | Customer #2853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.513 | Customer #2854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.514 | Customer #2857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.515 | Customer #2858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.516 | Customer #2859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.517 | Customer #2860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.518 | Customer #2861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.519 | Customer #2862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.520 | Customer #2864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.521 | Customer #2865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.522 | Customer #2869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.523 | Customer #2870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.524 | Customer #2871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.525 | Customer #2872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.526 | Customer #2873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.527 | Customer #2874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.528 | Customer #2875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.529 | Customer #2876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.530 | Customer #2880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.531 | Customer #2886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.532 | Customer #2888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.533 | Customer #2894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.534 | Customer #2898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.535 | Customer #2899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.536 | Customer #2902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.537 | Customer #2906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.538 | Customer #2908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.539 | Customer #2912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.540 | Customer #2913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.541 | Customer #2918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.542 | Customer #2920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.543 | Customer #2923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.544 | Customer #2925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.545 | Customer #2928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.546 | Customer #2929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.547 | Customer #2931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.548 | Customer #2934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.549 | Customer #2937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.550 | Customer #2941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.551 | Customer #2942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.552 | Customer #2947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.553 | Customer #2951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.554 | Customer #2953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.555 | Customer #2954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.556 | Customer #2956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.557 | Customer #2957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.558 | Customer #2958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.559 | Customer #2959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.560 | Customer #2960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.561 | Customer #2966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.562 | Customer #2968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.563 | Customer #2970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.564 | Customer #2971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.565 | Customer #2972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.566 | Customer #2975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.567 | Customer #2977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.568 | Customer #2978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.569 | Customer #2981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.570 | Customer #2982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.571 | Customer #2985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.572 | Customer #2986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.573 | Customer #2989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.574 | Customer #2991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.575 | Customer #2992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.576 | Customer #2993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.577 | Customer #2994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.578 | Customer #3000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.579 | Customer #3001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.580 | Customer #3002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.581 | Customer #3003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.582 | Customer #3005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.583 | Customer #3007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.584 | Customer #3013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.585 | Customer #3015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.586 | Customer #3018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.587 | Customer #3019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.588 | Customer #3021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.589 | Customer #3025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.590 | Customer #3026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.591 | Customer #3027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.592 | Customer #3028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.593 | Customer #3029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.594 | Customer #3033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.595 | Customer #3034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.596 | Customer #3035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.597 | Customer #3036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.598 | Customer #3039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.599 | Customer #3040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.600 | Customer #3042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.601 | Customer #3043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.602 | Customer #3047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.603 | Customer #3049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.604 | Customer #3050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.605 | Customer #3051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.606 | Customer #3052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.607 | Customer #3056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.608 | Customer #3057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.609 | Customer #3058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.610 | Customer #3059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.611 | Customer #3061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.612 | Customer #3062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.613 | Customer #3063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.614 | Customer #3064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.615 | Customer #3065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.616 | Customer #3066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.617 | Customer #3068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.618 | Customer #3068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.619 | Customer #3072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.620 | Customer #3073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.621 | Customer #3077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.622 | Customer #3078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.623 | Customer #3080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.624 | Customer #3081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.625 | Customer #3084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.626 | Customer #3088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.627 | Customer #3089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.628 | Customer #3090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.629 | Customer #3091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.630 | Customer #3092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.631 | Customer #3093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.632 | Customer #3094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.633 | Customer #3095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.634 | Customer #3096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.635 | Customer #3098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.636 | Customer #3100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.637 | Customer #3101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.638 | Customer #3102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.639 | Customer #3104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.640 | Customer #3107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.641 | Customer #3110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.642 | Customer #3114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.643 | Customer #3115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.644 | Customer #3116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.645 | Customer #3117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.646 | Customer #3123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.647 | Customer #3129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.648 | Customer #3130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.649 | Customer #3133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.650 | Customer #3138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.651 | Customer #3139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.652 | Customer #3140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.653 | Customer #3142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.654 | Customer #3143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.655 | Customer #3144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.656 | Customer #3145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.657 | Customer #3146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.658 | Customer #3146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.659 | Customer #3147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.660 | Customer #3149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.661 | Customer #3153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.662 | Customer #3158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.663 | Customer #3159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.664 | Customer #3161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.665 | Customer #3163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.666 | Customer #3164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.667 | Customer #3165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.668 | Customer #3168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.669 | Customer #3169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.670 | Customer #3170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.671 | Customer #3171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.672 | Customer #3172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.673 | Customer #3177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.674 | Customer #3179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.675 | Customer #3181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.676 | Customer #3183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.677 | Customer #3187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.678 | Customer #3190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.679 | Customer #3193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.680 | Customer #3194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.681 | Customer #3198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.682 | Customer #3199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.683 | Customer #3200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.684 | Customer #3201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.685 | Customer #3202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.686 | Customer #3203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.687 | Customer #3204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.688 | Customer #3207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.689 | Customer #3211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.690 | Customer #3212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.691 | Customer #3213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.692 | Customer #3214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.693 | Customer #3216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.694 | Customer #3217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.695 | Customer #3220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.696 | Customer #3223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.697 | Customer #3225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.698 | Customer #3231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.699 | Customer #3234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.700 | Customer #3235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.701 | Customer #3237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.702 | Customer #3241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.703 | Customer #3246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.704 | Customer #3249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.705 | Customer #3250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.706 | Customer #3251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.707 | Customer #3252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.708 | Customer #3255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.709 | Customer #3263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.710 | Customer #3270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.711 | Customer #3272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.712 | Customer #3273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.713 | Customer #3275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.714 | Customer #3279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.715 | Customer #3281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.716 | Customer #3284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.717 | Customer #3285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.718 | Customer #3288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.719 | Customer #3291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.720 | Customer #3294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.721 | Customer #3300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.722 | Customer #3303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.723 | Customer #3307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.724 | Customer #3308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.725 | Customer #3309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.726 | Customer #3315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.727 | Customer #3316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.728 | Customer #3318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.729 | Customer #3319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.730 | Customer #3321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.731 | Customer #3322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.732 | Customer #3323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.733 | Customer #3325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.734 | Customer #3333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.735 | Customer #3335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.736 | Customer #3336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.737 | Customer #3342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.738 | Customer #3344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.739 | Customer #3345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.740 | Customer #3346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.741 | Customer #3347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.742 | Customer #3349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.743 | Customer #3350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.744 | Customer #3351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.745 | Customer #3353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.746 | Customer #3354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.747 | Customer #3355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.748 | Customer #3356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.749 | Customer #3360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.750 | Customer #3364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.751 | Customer #3365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.752 | Customer #3368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.753 | Customer #3369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.754 | Customer #3371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.755 | Customer #3372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.756 | Customer #3373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.757 | Customer #3377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.758 | Customer #3378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.759 | Customer #3379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.760 | Customer #3380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.761 | Customer #3381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.762 | Customer #3388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.763 | Customer #3391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.764 | Customer #3392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.765 | Customer #3393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.766 | Customer #3398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.767 | Customer #3400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.768 | Customer #3401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.769 | Customer #3402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.770 | Customer #3407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.771 | Customer #3408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.772 | Customer #3412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.773 | Customer #3414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.774 | Customer #3415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.775 | Customer #3415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.776 | Customer #3418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.777 | Customer #3420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.778 | Customer #3422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.779 | Customer #3423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.780 | Customer #3427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.781 | Customer #3429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.782 | Customer #3430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.783 | Customer #3432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.784 | Customer #3433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.785 | Customer #3443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.786 | Customer #3444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.787 | Customer #3445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.788 | Customer #3446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.789 | Customer #3448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.790 | Customer #3450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.791 | Customer #3452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.792 | Customer #3455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.793 | Customer #3456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.794 | Customer #3459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.795 | Customer #3461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.796 | Customer #3464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.797 | Customer #3465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.798 | Customer #3466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.799 | Customer #3467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.800 | Customer #3468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.801 | Customer #3469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.802 | Customer #3477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.803 | Customer #3480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.804 | Customer #3483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.805 | Customer #3484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.806 | Customer #3485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.807 | Customer #3487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.808 | Customer #3488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.809 | Customer #3489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.810 | Customer #3490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.811 | Customer #3492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.812 | Customer #3494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.813 | Customer #3495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.814 | Customer #3500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.815 | Customer #3501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.816 | Customer #3505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.817 | Customer #3507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.818 | Customer #3508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.819 | Customer #3512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.820 | Customer #3513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.821 | Customer #3516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.822 | Customer #3518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.823 | Customer #3520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.824 | Customer #3521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.825 | Customer #3534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.826 | Customer #3536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.827 | Customer #3541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.828 | Customer #3543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.829 | Customer #3544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.830 | Customer #3547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.831 | Customer #3549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.832 | Customer #3553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.833 | Customer #3554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.834 | Customer #3555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.835 | Customer #3556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.836 | Customer #3557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.837 | Customer #3558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.838 | Customer #3559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.839 | Customer #3562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.840 | Customer #3563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.841 | Customer #3571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.842 | Customer #3571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.843 | Customer #3571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.844 | Customer #3574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.845 | Customer #3575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.846 | Customer #3576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.847 | Customer #3582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.848 | Customer #3583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.849 | Customer #3586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.850 | Customer #3587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.851 | Customer #3588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.852 | Customer #3589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.853 | Customer #3591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.854 | Customer #3592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.855 | Customer #3593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.856 | Customer #3594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.857 | Customer #3599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.858 | Customer #3603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.859 | Customer #3604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.860 | Customer #3605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.861 | Customer #3606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.862 | Customer #3608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.863 | Customer #3611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.864 | Customer #3614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.865 | Customer #3618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.866 | Customer #3620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.867 | Customer #3622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.868 | Customer #3624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.869 | Customer #3625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.870 | Customer #3626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.871 | Customer #3628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.872 | Customer #3629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.873 | Customer #3631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.874 | Customer #3634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.875 | Customer #3635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.876 | Customer #3638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.877 | Customer #3639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.878 | Customer #3645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.879 | Customer #3647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.880 | Customer #3650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.881 | Customer #3651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.882 | Customer #3652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.883 | Customer #3653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.884 | Customer #3654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.885 | Customer #3655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.886 | Customer #3656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.887 | Customer #3659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.888 | Customer #3663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.889 | Customer #3666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.890 | Customer #3668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.891 | Customer #3669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.892 | Customer #3672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.893 | Customer #3673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.894 | Customer #3677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.895 | Customer #3679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.896 | Customer #3682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.897 | Customer #3685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.898 | Customer #3687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.899 | Customer #3688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.900 | Customer #3691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.901 | Customer #3693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.902 | Customer #3694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.903 | Customer #3697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.904 | Customer #3699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.905 | Customer #3700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.906 | Customer #3701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.907 | Customer #3702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.908 | Customer #3703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.909 | Customer #3704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.910 | Customer #3705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.911 | Customer #3707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.912 | Customer #3708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.913 | Customer #3710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.914 | Customer #3711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.915 | Customer #3712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.916 | Customer #3714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.917 | Customer #3717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.918 | Customer #3720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.919 | Customer #3721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.920 | Customer #3721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.921 | Customer #3722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.922 | Customer #3726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.923 | Customer #3728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.924 | Customer #3729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.925 | Customer #3730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.926 | Customer #3733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.927 | Customer #3734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.928 | Customer #3735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.929 | Customer #3736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.930 | Customer #3740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.931 | Customer #3741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.932 | Customer #3742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.933 | Customer #3744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.934 | Customer #3746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.935 | Customer #3749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.936 | Customer #3750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.937 | Customer #3760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.938 | Customer #3766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.939 | Customer #3767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.940 | Customer #3771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.941 | Customer #3774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.942 | Customer #3775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.943 | Customer #3777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.944 | Customer #3778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.945 | Customer #3779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.946 | Customer #3781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.947 | Customer #3783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.948 | Customer #3784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.949 | Customer #3786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.950 | Customer #3787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.951 | Customer #3788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.952 | Customer #3789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.953 | Customer #3791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.954 | Customer #3792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.955 | Customer #3793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.956 | Customer #3794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.957 | Customer #3795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.958 | Customer #3797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.959 | Customer #3802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.960 | Customer #3804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.961 | Customer #3808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.962 | Customer #3809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.963 | Customer #3811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.964 | Customer #3814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.965 | Customer #3815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.966 | Customer #3827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.967 | Customer #3828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.968 | Customer #3829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.969 | Customer #3830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.970 | Customer #3831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.971 | Customer #3834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.972 | Customer #3835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

**SCHEDULE F_Redacted with Customers ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.973 | Customer #3837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.974 | Customer #3839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.975 | Customer #3841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.976 | Customer #3844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.977 | Customer #3845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.978 | Customer #3846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.979 | Customer #3849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.980 | Customer #3851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.981 | Customer #3855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.982 | Customer #3858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.983 | Customer #3859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.984 | Customer #3860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.985 | Customer #3864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.986 | Customer #3866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.987 | Customer #3868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.988 | Customer #3870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.989 | Customer #3874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.990 | Customer #3875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.991 | Customer #3876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.992 | Customer #3877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.993 | Customer #3880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.994 | Customer #3881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.995 | Customer #3883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.996 | Customer #3890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.997 | Customer #3894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.998 | Customer #3895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.999 | Customer #3896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1000 | Customer #3904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1001 | Customer #3905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1002 | Customer #3905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1003 | Customer #3906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1004 | Customer #3908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1005 | Customer #3909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1006 | Customer #3910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1007 | Customer #3918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1008 | Customer #3919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1009 | Customer #3920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1010 | Customer #3927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1011 | Customer #3928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1012 | Customer #3929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1013 | Customer #3931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1014 | Customer #3932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1015 | Customer #3933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1016 | Customer #3935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1017 | Customer #3936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1018 | Customer #3938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1019 | Customer #3939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1020 | Customer #3940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1021 | Customer #3942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1022 | Customer #3945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1023 | Customer #3946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1024 | Customer #3948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1025 | Customer #3950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1026 | Customer #3951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1027 | Customer #3952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1028 | Customer #3955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1029 | Customer #3956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1030 | Customer #3958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1031 | Customer #3960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1032 | Customer #3961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1033 | Customer #3965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1034 | Customer #3966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1035 | Customer #3969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1036 | Customer #3972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1037 | Customer #3983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1038 | Customer #3984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1039 | Customer #3985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1040 | Customer #3987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1041 | Customer #3988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1042 | Customer #3989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1043 | Customer #3990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1044 | Customer #3991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1045 | Customer #3993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1046 | Customer #3994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1047 | Customer #3996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1048 | Customer #4000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1049 | Customer #4001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1050 | Customer #4002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1051 | Customer #4003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1052 | Customer #4005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1053 | Customer #4009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1054 | Customer #4013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1055 | Customer #4016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1056 | Customer #4023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1057 | Customer #4024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1058 | Customer #4030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1059 | Customer #4032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1060 | Customer #4033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1061 | Customer #4034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1062 | Customer #4035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1063 | Customer #4040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1064 | Customer #4044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1065 | Customer #4050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1066 | Customer #4053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1067 | Customer #4054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1068 | Customer #4067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1069 | Customer #4070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1070 | Customer #4075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1071 | Customer #4076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1072 | Customer #4077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1073 | Customer #4078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1074 | Customer #4079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1075 | Customer #4082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1076 | Customer #4083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1077 | Customer #4083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1078 | Customer #4086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1079 | Customer #4088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1080 | Customer #4090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1081 | Customer #4093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1082 | Customer #4094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1083 | Customer #4095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1084 | Customer #4096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1085 | Customer #4097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1086 | Customer #4099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1087 | Customer #4106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1088 | Customer #4108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1089 | Customer #4113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1090 | Customer #4115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1091 | Customer #4116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1092 | Customer #4120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1093 | Customer #4122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1094 | Customer #4124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1095 | Customer #4128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1096 | Customer #4129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1097 | Customer #4130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1098 | Customer #4131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1099 | Customer #4137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1100 | Customer #4141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1101 | Customer #4150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1102 | Customer #4154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1103 | Customer #4156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1104 | Customer #4160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1105 | Customer #4167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1106 | Customer #4169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1107 | Customer #4170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1108 | Customer #4172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1109 | Customer #4175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1110 | Customer #4178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1111 | Customer #4179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1112 | Customer #4181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1113 | Customer #4182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1114 | Customer #4185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1115 | Customer #4186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1116 | Customer #4188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1117 | Customer #4189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1118 | Customer #4191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1119 | Customer #4194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1120 | Customer #4195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1121 | Customer #4200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1122 | Customer #4202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1123 | Customer #4204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1124 | Customer #4211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1125 | Customer #4213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1126 | Customer #4219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1127 | Customer #4225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1128 | Customer #4228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1129 | Customer #4229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1130 | Customer #4230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1131 | Customer #4231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1132 | Customer #4233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1133 | Customer #4234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1134 | Customer #4237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1135 | Customer #4244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1136 | Customer #4246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1137 | Customer #4250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1138 | Customer #4252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1139 | Customer #4253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1140 | Customer #4254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1141 | Customer #4258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1142 | Customer #4259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1143 | Customer #4260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1144 | Customer #4261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1145 | Customer #4263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1146 | Customer #4266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1147 | Customer #4276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1148 | Customer #4278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1149 | Customer #4279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1150 | Customer #4281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1151 | Customer #4283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1152 | Customer #4284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1153 | Customer #4285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1154 | Customer #4286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1155 | Customer #4288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1156 | Customer #4296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1157 | Customer #4297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1158 | Customer #4298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1159 | Customer #4302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1160 | Customer #4305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1161 | Customer #4306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1162 | Customer #4307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1163 | Customer #4309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1164 | Customer #4316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1165 | Customer #4317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1166 | Customer #4321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1167 | Customer #4323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1168 | Customer #4325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1169 | Customer #4329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1170 | Customer #4330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1171 | Customer #4332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1172 | Customer #4335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1173 | Customer #4336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1174 | Customer #4337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1175 | Customer #4338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1176 | Customer #4339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1177 | Customer #4341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1178 | Customer #4342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1179 | Customer #4343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1180 | Customer #4345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1181 | Customer #4347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1182 | Customer #4348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1183 | Customer #4349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1184 | Customer #4350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1185 | Customer #4351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1186 | Customer #4356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1187 | Customer #4363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1188 | Customer #4372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1189 | Customer #4374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1190 | Customer #4375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1191 | Customer #4376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1192 | Customer #4379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1193 | Customer #4380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1194 | Customer #4382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1195 | Customer #4383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1196 | Customer #4384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1197 | Customer #4385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1198 | Customer #4386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1199 | Customer #4388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1200 | Customer #4389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1201 | Customer #4391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1202 | Customer #4393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1203 | Customer #4394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1204 | Customer #4396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1205 | Customer #4397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1206 | Customer #4398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1207 | Customer #4401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1208 | Customer #4408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1209 | Customer #4410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1210 | Customer #4412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1211 | Customer #4413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1212 | Customer #4416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1213 | Customer #4418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1214 | Customer #4420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1215 | Customer #4428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1216 | Customer #4437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1217 | Customer #4438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1218 | Customer #4439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1219 | Customer #4444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1220 | Customer #4447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1221 | Customer #4452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1222 | Customer #4460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1223 | Customer #4461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1224 | Customer #4466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1225 | Customer #4467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1226 | Customer #4468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1227 | Customer #4469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1228 | Customer #4471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1229 | Customer #4475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1230 | Customer #4476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1231 | Customer #4477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1232 | Customer #4482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1233 | Customer #4485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1234 | Customer #4488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1235 | Customer #4489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1236 | Customer #4490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1237 | Customer #4493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1238 | Customer #4495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1239 | Customer #4497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1240 | Customer #4498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1241 | Customer #4500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1242 | Customer #4503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1243 | Customer #4512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1244 | Customer #4524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1245 | Customer #4527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1246 | Customer #4530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1247 | Customer #4531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1248 | Customer #4533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1249 | Customer #4541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1250 | Customer #4543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1251 | Customer #4544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1252 | Customer #4546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1253 | Customer #4553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1254 | Customer #4554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1255 | Customer #4556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1256 | Customer #4569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1257 | Customer #4575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1258 | Customer #4576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1259 | Customer #4581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1260 | Customer #4583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1261 | Customer #4584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1262 | Customer #4591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1263 | Customer #4594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1264 | Customer #4596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1265 | Customer #4597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1266 | Customer #4598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1267 | Customer #4599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1268 | Customer #4600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1269 | Customer #4602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1270 | Customer #4609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1271 | Customer #4613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1272 | Customer #4614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1273 | Customer #4617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1274 | Customer #4618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1275 | Customer #4621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1276 | Customer #4624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1277 | Customer #4625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1278 | Customer #4626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1279 | Customer #4633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1280 | Customer #4635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1281 | Customer #4636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1282 | Customer #4637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1283 | Customer #4638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1284 | Customer #4642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1285 | Customer #4644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1286 | Customer #4648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1287 | Customer #4652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1288 | Customer #4654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1289 | Customer #4656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1290 | Customer #4657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1291 | Customer #4659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1292 | Customer #4661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1293 | Customer #4663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1294 | Customer #4666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1295 | Customer #4667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1296 | Customer #4668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1297 | Customer #4671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1298 | Customer #4672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1299 | Customer #4673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1300 | Customer #4674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1301 | Customer #4677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1302 | Customer #4678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1303 | Customer #4680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1304 | Customer #4682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1305 | Customer #4683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1306 | Customer #4685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1307 | Customer #4687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1308 | Customer #4688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1309 | Customer #4689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1310 | Customer #4690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1311 | Customer #4691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1312 | Customer #4692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1313 | Customer #4694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1314 | Customer #4695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1315 | Customer #4696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1316 | Customer #4697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1317 | Customer #4701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1318 | Customer #4703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1319 | Customer #4706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1320 | Customer #4708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1321 | Customer #4709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1322 | Customer #4711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1323 | Customer #4716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1324 | Customer #4717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1325 | Customer #4718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1326 | Customer #4720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1327 | Customer #4721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1328 | Customer #4722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1329 | Customer #4724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1330 | Customer #4728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1331 | Customer #4729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1332 | Customer #4731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1333 | Customer #4733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1334 | Customer #4734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1335 | Customer #4736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1336 | Customer #4737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1337 | Customer #4739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1338 | Customer #4743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1339 | Customer #4749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1340 | Customer #4753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1341 | Customer #4756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1342 | Customer #4758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1343 | Customer #4759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1344 | Customer #4762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1345 | Customer #4763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1346 | Customer #4763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1347 | Customer #4764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1348 | Customer #4765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1349 | Customer #4766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1350 | Customer #4767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1351 | Customer #4769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1352 | Customer #4773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1353 | Customer #4774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1354 | Customer #4775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1355 | Customer #4776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1356 | Customer #4777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1357 | Customer #4778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1358 | Customer #4779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1359 | Customer #4780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1360 | Customer #4781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1361 | Customer #4782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1362 | Customer #4783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1363 | Customer #4785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1364 | Customer #4789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1365 | Customer #4791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1366 | Customer #4792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1367 | Customer #4793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1368 | Customer #4797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1369 | Customer #4798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1370 | Customer #4799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1371 | Customer #4801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1372 | Customer #4802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1373 | Customer #4807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1374 | Customer #4808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1375 | Customer #4810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1376 | Customer #4812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1377 | Customer #4814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1378 | Customer #4815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1379 | Customer #4816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1380 | Customer #4818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1381 | Customer #4823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1382 | Customer #4824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1383 | Customer #4831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1384 | Customer #4835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1385 | Customer #4836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1386 | Customer #4836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1387 | Customer #4836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1388 | Customer #4842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1389 | Customer #4843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1390 | Customer #4845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1391 | Customer #4846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1392 | Customer #4849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1393 | Customer #4850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1394 | Customer #4851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1395 | Customer #4856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1396 | Customer #4858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1397 | Customer #4861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1398 | Customer #4862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1399 | Customer #4863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1400 | Customer #4864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1401 | Customer #4865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1402 | Customer #4867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1403 | Customer #4868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1404 | Customer #4869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1405 | Customer #4870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1406 | Customer #4871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1407 | Customer #4873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1408 | Customer #4874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1409 | Customer #4877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1410 | Customer #4880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1411 | Customer #4881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1412 | Customer #4882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1413 | Customer #4883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1414 | Customer #4885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1415 | Customer #4892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1416 | Customer #4893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1417 | Customer #4894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1418 | Customer #4895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1419 | Customer #4897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1420 | Customer #4898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1421 | Customer #4899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1422 | Customer #4901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1423 | Customer #4902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1424 | Customer #4905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1425 | Customer #4907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1426 | Customer #4909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1427 | Customer #4910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1428 | Customer #4913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1429 | Customer #4914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1430 | Customer #4915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1431 | Customer #4920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1432 | Customer #4921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1433 | Customer #4922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1434 | Customer #4923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1435 | Customer #4924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1436 | Customer #4925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1437 | Customer #4926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1438 | Customer #4927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1439 | Customer #4929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1440 | Customer #4930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1441 | Customer #4932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1442 | Customer #4934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1443 | Customer #4935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1444 | Customer #4938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1445 | Customer #4939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1446 | Customer #4942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1447 | Customer #4945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1448 | Customer #4946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1449 | Customer #4948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1450 | Customer #4949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1451 | Customer #4951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1452 | Customer #4952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1453 | Customer #4954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1454 | Customer #4957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1455 | Customer #4958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1456 | Customer #4962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1457 | Customer #4967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1458 | Customer #4970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1459 | Customer #4972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1460 | Customer #4973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1461 | Customer #4980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1462 | Customer #4983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1463 | Customer #4984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1464 | Customer #4986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1465 | Customer #4989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1466 | Customer #4990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1467 | Customer #4991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1468 | Customer #4992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1469 | Customer #4993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1470 | Customer #4996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1471 | Customer #4998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1472 | Customer #4999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1473 | Customer #5001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1474 | Customer #5008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1475 | Customer #5009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1476 | Customer #5011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1477 | Customer #5017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1478 | Customer #5020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1479 | Customer #5021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1480 | Customer #5022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1481 | Customer #5025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1482 | Customer #5030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1483 | Customer #5040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1484 | Customer #5044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1485 | Customer #5049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1486 | Customer #5051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1487 | Customer #5054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1488 | Customer #5057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1489 | Customer #5058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1490 | Customer #5059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1491 | Customer #5060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1492 | Customer #5061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1493 | Customer #5063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1494 | Customer #5065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1495 | Customer #5067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1496 | Customer #5070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1497 | Customer #5073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1498 | Customer #5074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1499 | Customer #5076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1500 | Customer #5077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1501 | Customer #5078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1502 | Customer #5079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1503 | Customer #5080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1504 | Customer #5081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1505 | Customer #5084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1506 | Customer #5085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1507 | Customer #5090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1508 | Customer #5095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1509 | Customer #5097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1510 | Customer #5102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1511 | Customer #5104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1512 | Customer #5105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1513 | Customer #5106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1514 | Customer #5107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1515 | Customer #5108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1516 | Customer #5113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1517 | Customer #5114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1518 | Customer #5116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1519 | Customer #5126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1520 | Customer #5138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1521 | Customer #5141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1522 | Customer #5143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1523 | Customer #5144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1524 | Customer #5145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1525 | Customer #5148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1526 | Customer #5157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1527 | Customer #5159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1528 | Customer #5160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1529 | Customer #5161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1530 | Customer #5163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1531 | Customer #5165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1532 | Customer #5168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1533 | Customer #5170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1534 | Customer #5171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1535 | Customer #5172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1536 | Customer #5174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1537 | Customer #5175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1538 | Customer #5177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1539 | Customer #5179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1540 | Customer #5181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1541 | Customer #5182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1542 | Customer #5183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1543 | Customer #5186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1544 | Customer #5190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1545 | Customer #5194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1546 | Customer #5197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1547 | Customer #5199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1548 | Customer #5201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1549 | Customer #5202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1550 | Customer #5202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1551 | Customer #5203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1552 | Customer #5204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1553 | Customer #5205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1554 | Customer #5206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1555 | Customer #5210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1556 | Customer #5211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1557 | Customer #5213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1558 | Customer #5216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1559 | Customer #5218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1560 | Customer #5219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1561 | Customer #5221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1562 | Customer #5222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1563 | Customer #5225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1564 | Customer #5226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1565 | Customer #5227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1566 | Customer #5228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1567 | Customer #5231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1568 | Customer #5234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1569 | Customer #5239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1570 | Customer #5241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1571 | Customer #5243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1572 | Customer #5244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1573 | Customer #5245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1574 | Customer #5247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1575 | Customer #5248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1576 | Customer #5250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1577 | Customer #5251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1578 | Customer #5252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1579 | Customer #5253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1580 | Customer #5258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1581 | Customer #5260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1582 | Customer #5262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1583 | Customer #5264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1584 | Customer #5266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1585 | Customer #5269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1586 | Customer #5270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1587 | Customer #5272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1588 | Customer #5273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1589 | Customer #5274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1590 | Customer #5275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1591 | Customer #5278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1592 | Customer #5282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1593 | Customer #5289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1594 | Customer #5292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1595 | Customer #5294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1596 | Customer #5296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1597 | Customer #5302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1598 | Customer #5303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1599 | Customer #5305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1600 | Customer #5308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1601 | Customer #5309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1602 | Customer #5312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1603 | Customer #5316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1604 | Customer #5319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1605 | Customer #5320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1606 | Customer #5321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1607 | Customer #5322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1608 | Customer #5323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1609 | Customer #5326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1610 | Customer #5329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1611 | Customer #5330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1612 | Customer #5334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1613 | Customer #5335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1614 | Customer #5336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1615 | Customer #5339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1616 | Customer #5340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1617 | Customer #5341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1618 | Customer #5342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1619 | Customer #5343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1620 | Customer #5345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1621 | Customer #5346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1622 | Customer #5349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1623 | Customer #5350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1624 | Customer #5351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1625 | Customer #5352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1626 | Customer #5354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1627 | Customer #5356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1628 | Customer #5360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1629 | Customer #5361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1630 | Customer #5366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1631 | Customer #5367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1632 | Customer #5370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1633 | Customer #5373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1634 | Customer #5375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1635 | Customer #5378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1636 | Customer #5382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1637 | Customer #5384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1638 | Customer #5385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1639 | Customer #5386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1640 | Customer #5391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1641 | Customer #5393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1642 | Customer #5394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1643 | Customer #5405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1644 | Customer #5406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1645 | Customer #5409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1646 | Customer #5410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1647 | Customer #5411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1648 | Customer #5419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1649 | Customer #5421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1650 | Customer #5424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1651 | Customer #5427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1652 | Customer #5428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1653 | Customer #5440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1654 | Customer #5441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1655 | Customer #5443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1656 | Customer #5444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1657 | Customer #5446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1658 | Customer #5447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1659 | Customer #5448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1660 | Customer #5449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1661 | Customer #5451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1662 | Customer #5453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1663 | Customer #5457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1664 | Customer #5458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1665 | Customer #5460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1666 | Customer #5461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1667 | Customer #5462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1668 | Customer #5463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1669 | Customer #5464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1670 | Customer #5476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1671 | Customer #5479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1672 | Customer #5480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1673 | Customer #5483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1674 | Customer #5484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1675 | Customer #5486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1676 | Customer #5486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1677 | Customer #5487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1678 | Customer #5488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1679 | Customer #5495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1680 | Customer #5499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1681 | Customer #5500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1682 | Customer #5501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1683 | Customer #5502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1684 | Customer #5504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1685 | Customer #5506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1686 | Customer #5508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1687 | Customer #5510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1688 | Customer #5513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1689 | Customer #5515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1690 | Customer #5521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1691 | Customer #5524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1692 | Customer #5526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1693 | Customer #5532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1694 | Customer #5534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1695 | Customer #5536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1696 | Customer #5537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1697 | Customer #5539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1698 | Customer #5540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1699 | Customer #5544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1700 | Customer #5545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1701 | Customer #5554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1702 | Customer #5558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1703 | Customer #5560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1704 | Customer #5563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1705 | Customer #5568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1706 | Customer #5575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1707 | Customer #5575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1708 | Customer #5576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1709 | Customer #5578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1710 | Customer #5579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1711 | Customer #5584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1712 | Customer #5586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1713 | Customer #5587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1714 | Customer #5592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1715 | Customer #5593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1716 | Customer #5595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1717 | Customer #5597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1718 | Customer #5601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1719 | Customer #5602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1720 | Customer #5603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1721 | Customer #5607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1722 | Customer #5609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1723 | Customer #5614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1724 | Customer #5615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1725 | Customer #5616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1726 | Customer #5620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1727 | Customer #5622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1728 | Customer #5623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1729 | Customer #5624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1730 | Customer #5628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1731 | Customer #5629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1732 | Customer #5631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1733 | Customer #5634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1734 | Customer #5636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1735 | Customer #5645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1736 | Customer #5647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1737 | Customer #5649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1738 | Customer #5652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1739 | Customer #5653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1740 | Customer #5654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1741 | Customer #5655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1742 | Customer #5662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1743 | Customer #5663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1744 | Customer #5664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1745 | Customer #5666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1746 | Customer #5668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1747 | Customer #5669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1748 | Customer #5678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1749 | Customer #5684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1750 | Customer #5691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1751 | Customer #5694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1752 | Customer #5695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1753 | Customer #5699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1754 | Customer #5700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1755 | Customer #5702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1756 | Customer #5703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1757 | Customer #5704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1758 | Customer #5707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1759 | Customer #5707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1760 | Customer #5710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1761 | Customer #5711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1762 | Customer #5714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1763 | Customer #5717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1764 | Customer #5718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1765 | Customer #5724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1766 | Customer #5726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1767 | Customer #5727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1768 | Customer #5732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1769 | Customer #5734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1770 | Customer #5740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1771 | Customer #5745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1772 | Customer #5746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1773 | Customer #5750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1774 | Customer #5756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1775 | Customer #5756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1776 | Customer #5757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1777 | Customer #5762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1778 | Customer #5767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1779 | Customer #5769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1780 | Customer #5770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1781 | Customer #5770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1782 | Customer #5774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1783 | Customer #5775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1784 | Customer #5782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1785 | Customer #5783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1786 | Customer #5784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1787 | Customer #5793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1788 | Customer #5795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1789 | Customer #5799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1790 | Customer #5800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1791 | Customer #5803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1792 | Customer #5804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1793 | Customer #5806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1794 | Customer #5808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1795 | Customer #5809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1796 | Customer #5810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1797 | Customer #5813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1798 | Customer #5815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1799 | Customer #5818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1800 | Customer #5820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1801 | Customer #5821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1802 | Customer #5823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1803 | Customer #5827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1804 | Customer #5833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1805 | Customer #5834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1806 | Customer #5835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1807 | Customer #5836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1808 | Customer #5838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1809 | Customer #5840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1810 | Customer #5841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1811 | Customer #5842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1812 | Customer #5843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1813 | Customer #5845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1814 | Customer #5849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1815 | Customer #5853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1816 | Customer #5856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1817 | Customer #5857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1818 | Customer #5863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1819 | Customer #5866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1820 | Customer #5868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1821 | Customer #5869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1822 | Customer #5870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1823 | Customer #5871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1824 | Customer #5876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1825 | Customer #5880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1826 | Customer #5890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1827 | Customer #5892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1828 | Customer #5893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1829 | Customer #5894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1830 | Customer #5898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1831 | Customer #5899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1832 | Customer #5900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1833 | Customer #5901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1834 | Customer #5903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1835 | Customer #5904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1836 | Customer #5907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1837 | Customer #5909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1838 | Customer #5910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1839 | Customer #5914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1840 | Customer #5915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1841 | Customer #5916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1842 | Customer #5924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1843 | Customer #5930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1844 | Customer #5933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1845 | Customer #5937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1846 | Customer #5940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1847 | Customer #5942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1848 | Customer #5947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1849 | Customer #5948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1850 | Customer #5950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1851 | Customer #5953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1852 | Customer #5955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1853 | Customer #5959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1854 | Customer #5962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1855 | Customer #5963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1856 | Customer #5968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1857 | Customer #5969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1858 | Customer #5970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1859 | Customer #5971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1860 | Customer #5973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1861 | Customer #5974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1862 | Customer #5975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1863 | Customer #5978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1864 | Customer #5981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1865 | Customer #5983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1866 | Customer #5984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1867 | Customer #5987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1868 | Customer #5988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1869 | Customer #5991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1870 | Customer #5994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1871 | Customer #5995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1872 | Customer #5996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1873 | Customer #5997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1874 | Customer #5999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1875 | Customer #6002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1876 | Customer #6004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1877 | Customer #6012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1878 | Customer #6014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1879 | Customer #6015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1880 | Customer #6017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1881 | Customer #6019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1882 | Customer #6025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1883 | Customer #6028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1884 | Customer #6032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1885 | Customer #6037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1886 | Customer #6039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1887 | Customer #6040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1888 | Customer #6042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1889 | Customer #6043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1890 | Customer #6044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1891 | Customer #6045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1892 | Customer #6048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1893 | Customer #6049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1894 | Customer #6055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1895 | Customer #6056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1896 | Customer #6058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1897 | Customer #6064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1898 | Customer #6065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1899 | Customer #6066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1900 | Customer #6068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1901 | Customer #6071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1902 | Customer #6072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1903 | Customer #6073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1904 | Customer #6074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1905 | Customer #6076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1906 | Customer #6077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1907 | Customer #6078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1908 | Customer #6079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1909 | Customer #6081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1910 | Customer #6082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1911 | Customer #6083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1912 | Customer #6084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1913 | Customer #6088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1914 | Customer #6089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1915 | Customer #6091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1916 | Customer #6093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1917 | Customer #6097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1918 | Customer #6098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1919 | Customer #6099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1920 | Customer #6100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1921 | Customer #6104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1922 | Customer #6107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1923 | Customer #6112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1924 | Customer #6113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1925 | Customer #6115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1926 | Customer #6118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1927 | Customer #6120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1928 | Customer #6121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1929 | Customer #6123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1930 | Customer #6124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1931 | Customer #6125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1932 | Customer #6129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1933 | Customer #6133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1934 | Customer #6136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1935 | Customer #6137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1936 | Customer #6139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1937 | Customer #6143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1938 | Customer #6144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1939 | Customer #6145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1940 | Customer #6146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1941 | Customer #6148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1942 | Customer #6149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1943 | Customer #6150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1944 | Customer #6155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1945 | Customer #6158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1946 | Customer #6159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1947 | Customer #6171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1948 | Customer #6172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1949 | Customer #6179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1950 | Customer #6181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1951 | Customer #6182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1952 | Customer #6183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1953 | Customer #6185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1954 | Customer #6188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1955 | Customer #6189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1956 | Customer #6190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1957 | Customer #6191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1958 | Customer #6192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1959 | Customer #6193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1960 | Customer #6194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1961 | Customer #6197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1962 | Customer #6199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1963 | Customer #6203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1964 | Customer #6205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1965 | Customer #6206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1966 | Customer #6207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1967 | Customer #6208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1968 | Customer #6210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1969 | Customer #6212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1970 | Customer #6216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1971 | Customer #6221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1972 | Customer #6222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1973 | Customer #6225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1974 | Customer #6226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1975 | Customer #6227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1976 | Customer #6229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1977 | Customer #6238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1978 | Customer #6239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1979 | Customer #6241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1980 | Customer #6244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1981 | Customer #6246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1982 | Customer #6247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1983 | Customer #6248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1984 | Customer #6250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1985 | Customer #6251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1986 | Customer #6252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1987 | Customer #6254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1988 | Customer #6256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1989 | Customer #6257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1990 | Customer #6262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1991 | Customer #6265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1992 | Customer #6269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1993 | Customer #6270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1994 | Customer #6271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1995 | Customer #6273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1996 | Customer #6274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1997 | Customer #6275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1998 | Customer #6277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1999 | Customer #6278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2000 | Customer #6281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2001 | Customer #6286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2002 | Customer #6289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2003 | Customer #6291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2004 | Customer #6293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2005 | Customer #6294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2006 | Customer #6296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2007 | Customer #6297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2008 | Customer #6298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2009 | Customer #6299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2010 | Customer #6300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2011 | Customer #6302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2012 | Customer #6304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2013 | Customer #6305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2014 | Customer #6307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2015 | Customer #6308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2016 | Customer #6309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2017 | Customer #6312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2018 | Customer #6313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2019 | Customer #6326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2020 | Customer #6327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2021 | Customer #6330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2022 | Customer #6337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2023 | Customer #6343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2024 | Customer #6344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2025 | Customer #6348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2026 | Customer #6352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2027 | Customer #6354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2028 | Customer #6355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2029 | Customer #6358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2030 | Customer #6359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2031 | Customer #6365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2032 | Customer #6366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2033 | Customer #6369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2034 | Customer #6370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2035 | Customer #6372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2036 | Customer #6373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2037 | Customer #6374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2038 | Customer #6375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2039 | Customer #6376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2040 | Customer #6377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2041 | Customer #6378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2042 | Customer #6379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2043 | Customer #6383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2044 | Customer #6389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2045 | Customer #6390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2046 | Customer #6393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2047 | Customer #6394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2048 | Customer #6395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2049 | Customer #6396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2050 | Customer #6400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2051 | Customer #6401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2052 | Customer #6409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2053 | Customer #6410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2054 | Customer #6416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2055 | Customer #6421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2056 | Customer #6423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2057 | Customer #6428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2058 | Customer #6429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2059 | Customer #6435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2060 | Customer #6439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2061 | Customer #6443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2062 | Customer #6445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2063 | Customer #6449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2064 | Customer #6450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2065 | Customer #6452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2066 | Customer #6453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2067 | Customer #6454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2068 | Customer #6456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2069 | Customer #6465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2070 | Customer #6466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2071 | Customer #6467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2072 | Customer #6469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2073 | Customer #6470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2074 | Customer #6472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2075 | Customer #6475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2076 | Customer #6477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2077 | Customer #6479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2078 | Customer #6480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2079 | Customer #6481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2080 | Customer #6481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2081 | Customer #6483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2082 | Customer #6485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2083 | Customer #6486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2084 | Customer #6490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2085 | Customer #6497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2086 | Customer #6498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2087 | Customer #6499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2088 | Customer #6501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2089 | Customer #6504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2090 | Customer #6506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2091 | Customer #6514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2092 | Customer #6521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2093 | Customer #6522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2094 | Customer #6526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2095 | Customer #6527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2096 | Customer #6529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2097 | Customer #6531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2098 | Customer #6536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2099 | Customer #6539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2100 | Customer #6540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2101 | Customer #6541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2102 | Customer #6542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2103 | Customer #6546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2104 | Customer #6547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2105 | Customer #6548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2106 | Customer #6549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2107 | Customer #6552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2108 | Customer #6553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2109 | Customer #6555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2110 | Customer #6556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2111 | Customer #6557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2112 | Customer #6558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2113 | Customer #6559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2114 | Customer #6561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2115 | Customer #6562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2116 | Customer #6563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2117 | Customer #6564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2118 | Customer #6565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2119 | Customer #6566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2120 | Customer #6567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2121 | Customer #6568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2122 | Customer #6569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2123 | Customer #6571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2124 | Customer #6574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2125 | Customer #6575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2126 | Customer #6577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2127 | Customer #6580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2128 | Customer #6582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2129 | Customer #6586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2130 | Customer #6591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2131 | Customer #6592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2132 | Customer #6596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2133 | Customer #6597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2134 | Customer #6600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2135 | Customer #6601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2136 | Customer #6602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2137 | Customer #6609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2138 | Customer #6610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2139 | Customer #6611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2140 | Customer #6613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2141 | Customer #6618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2142 | Customer #6620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2143 | Customer #6621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2144 | Customer #6622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2145 | Customer #6623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2146 | Customer #6625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2147 | Customer #6628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2148 | Customer #6629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2149 | Customer #6632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2150 | Customer #6635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2151 | Customer #6640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2152 | Customer #6641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2153 | Customer #6642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2154 | Customer #6643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2155 | Customer #6644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2156 | Customer #6645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2157 | Customer #6647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2158 | Customer #6649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2159 | Customer #6652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2160 | Customer #6653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2161 | Customer #6656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2162 | Customer #6657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2163 | Customer #6659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2164 | Customer #6660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2165 | Customer #6666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2166 | Customer #6668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2167 | Customer #6669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2168 | Customer #6670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2169 | Customer #6672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2170 | Customer #6674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2171 | Customer #6681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2172 | Customer #6686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2173 | Customer #6687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2174 | Customer #6688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2175 | Customer #6689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2176 | Customer #6692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2177 | Customer #6693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2178 | Customer #6694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2179 | Customer #6697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2180 | Customer #6699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2181 | Customer #6700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2182 | Customer #6702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2183 | Customer #6718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2184 | Customer #6719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2185 | Customer #6720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2186 | Customer #6722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2187 | Customer #6723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2188 | Customer #6729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2189 | Customer #6731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2190 | Customer #6733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2191 | Customer #6735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2192 | Customer #6736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2193 | Customer #6737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2194 | Customer #6739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2195 | Customer #6741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2196 | Customer #6743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2197 | Customer #6745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2198 | Customer #6746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2199 | Customer #6749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2200 | Customer #6750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2201 | Customer #6752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2202 | Customer #6754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2203 | Customer #6755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2204 | Customer #6756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2205 | Customer #6762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2206 | Customer #6763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2207 | Customer #6765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2208 | Customer #6768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2209 | Customer #6771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2210 | Customer #6774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2211 | Customer #6775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2212 | Customer #6778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2213 | Customer #6782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2214 | Customer #6785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2215 | Customer #6786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2216 | Customer #6789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2217 | Customer #6792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2218 | Customer #6793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2219 | Customer #6795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2220 | Customer #6798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2221 | Customer #6801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2222 | Customer #6805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2223 | Customer #6807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2224 | Customer #6808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2225 | Customer #6818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2226 | Customer #6819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2227 | Customer #6820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2228 | Customer #6822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2229 | Customer #6828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2230 | Customer #6829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2231 | Customer #6832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2232 | Customer #6833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2233 | Customer #6836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2234 | Customer #6837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2235 | Customer #6841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2236 | Customer #6845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2237 | Customer #6846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2238 | Customer #6853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2239 | Customer #6854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2240 | Customer #6857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2241 | Customer #6858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2242 | Customer #6861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2243 | Customer #6862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2244 | Customer #6866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2245 | Customer #6867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2246 | Customer #6873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2247 | Customer #6876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2248 | Customer #6881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2249 | Customer #6882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2250 | Customer #6883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2251 | Customer #6884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2252 | Customer #6887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2253 | Customer #6890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2254 | Customer #6892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2255 | Customer #6893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2256 | Customer #6894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2257 | Customer #6900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2258 | Customer #6906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2259 | Customer #6908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2260 | Customer #6909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2261 | Customer #6915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2262 | Customer #6918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2263 | Customer #6921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2264 | Customer #6922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2265 | Customer #6924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2266 | Customer #6929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2267 | Customer #6930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2268 | Customer #6932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2269 | Customer #6933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2270 | Customer #6935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2271 | Customer #6943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2272 | Customer #6944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2273 | Customer #6948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2274 | Customer #6949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2275 | Customer #6950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2276 | Customer #6954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2277 | Customer #6957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2278 | Customer #6958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2279 | Customer #6960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2280 | Customer #6961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2281 | Customer #6962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2282 | Customer #6964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2283 | Customer #6966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2284 | Customer #6967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2285 | Customer #6968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2286 | Customer #6977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2287 | Customer #6978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2288 | Customer #6979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2289 | Customer #6980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2290 | Customer #6982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2291 | Customer #6986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2292 | Customer #6990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2293 | Customer #6991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2294 | Customer #7000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2295 | Customer #7002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2296 | Customer #7014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2297 | Customer #7017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2298 | Customer #7021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2299 | Customer #7025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2300 | Customer #7028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2301 | Customer #7029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2302 | Customer #7034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2303 | Customer #7035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2304 | Customer #7037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2305 | Customer #7038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2306 | Customer #7041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2307 | Customer #7042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2308 | Customer #7046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2309 | Customer #7047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2310 | Customer #7048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2311 | Customer #7049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2312 | Customer #7051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2313 | Customer #7052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2314 | Customer #7053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2315 | Customer #7054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2316 | Customer #7055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2317 | Customer #7056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2318 | Customer #7057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2319 | Customer #7060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2320 | Customer #7061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2321 | Customer #7067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2322 | Customer #7069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2323 | Customer #7074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2324 | Customer #7075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2325 | Customer #7076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2326 | Customer #7079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2327 | Customer #7082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2328 | Customer #7084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2329 | Customer #7088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2330 | Customer #7092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2331 | Customer #7094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2332 | Customer #7097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2333 | Customer #7099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2334 | Customer #7101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2335 | Customer #7102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2336 | Customer #7108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2337 | Customer #7109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2338 | Customer #7110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2339 | Customer #7111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2340 | Customer #7112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2341 | Customer #7113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2342 | Customer #7119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2343 | Customer #7120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2344 | Customer #7121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2345 | Customer #7122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2346 | Customer #7123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2347 | Customer #7127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2348 | Customer #7131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2349 | Customer #7136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2350 | Customer #7137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2351 | Customer #7139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2352 | Customer #7142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2353 | Customer #7144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2354 | Customer #7145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2355 | Customer #7148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2356 | Customer #7148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2357 | Customer #7152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2358 | Customer #7153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2359 | Customer #7163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2360 | Customer #7168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2361 | Customer #7170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2362 | Customer #7171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2363 | Customer #7172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2364 | Customer #7174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2365 | Customer #7175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2366 | Customer #7176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2367 | Customer #7182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2368 | Customer #7184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2369 | Customer #7188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2370 | Customer #7193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2371 | Customer #7194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2372 | Customer #7196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2373 | Customer #7198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2374 | Customer #7199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2375 | Customer #7207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2376 | Customer #7210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2377 | Customer #7211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2378 | Customer #7212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2379 | Customer #7213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2380 | Customer #7214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2381 | Customer #7215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2382 | Customer #7217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2383 | Customer #7218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2384 | Customer #7219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2385 | Customer #7221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2386 | Customer #7222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2387 | Customer #7223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2388 | Customer #7227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2389 | Customer #7229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2390 | Customer #7232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2391 | Customer #7237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2392 | Customer #7238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2393 | Customer #7239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2394 | Customer #7243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2395 | Customer #7246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2396 | Customer #7253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2397 | Customer #7254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2398 | Customer #7255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2399 | Customer #7256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2400 | Customer #7257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2401 | Customer #7260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2402 | Customer #7261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2403 | Customer #7263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2404 | Customer #7266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2405 | Customer #7269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2406 | Customer #7272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2407 | Customer #7273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2408 | Customer #7275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2409 | Customer #7278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2410 | Customer #7286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2411 | Customer #7287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2412 | Customer #7289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2413 | Customer #7290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2414 | Customer #7296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2415 | Customer #7300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2416 | Customer #7302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2417 | Customer #7305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2418 | Customer #7308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2419 | Customer #7309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2420 | Customer #7311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2421 | Customer #7322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2422 | Customer #7325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2423 | Customer #7326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2424 | Customer #7330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2425 | Customer #7333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2426 | Customer #7335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2427 | Customer #7339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2428 | Customer #7340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2429 | Customer #7341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2430 | Customer #7343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2431 | Customer #7344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2432 | Customer #7345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2433 | Customer #7348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2434 | Customer #7350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2435 | Customer #7352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2436 | Customer #7354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2437 | Customer #7358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2438 | Customer #7362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2439 | Customer #7365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2440 | Customer #7366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2441 | Customer #7367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2442 | Customer #7369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2443 | Customer #7370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2444 | Customer #7371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2445 | Customer #7372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2446 | Customer #7373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2447 | Customer #7377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2448 | Customer #7378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2449 | Customer #7383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2450 | Customer #7385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2451 | Customer #7386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2452 | Customer #7387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2453 | Customer #7394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2454 | Customer #7396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2455 | Customer #7399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2456 | Customer #7403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2457 | Customer #7410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2458 | Customer #7413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2459 | Customer #7415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2460 | Customer #7416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2461 | Customer #7417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2462 | Customer #7421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2463 | Customer #7424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2464 | Customer #7425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2465 | Customer #7427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2466 | Customer #7432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2467 | Customer #7433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2468 | Customer #7435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2469 | Customer #7436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2470 | Customer #7437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2471 | Customer #7438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2472 | Customer #7439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2473 | Customer #7444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2474 | Customer #7451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2475 | Customer #7452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2476 | Customer #7460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2477 | Customer #7461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2478 | Customer #7462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2479 | Customer #7465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2480 | Customer #7466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2481 | Customer #7467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2482 | Customer #7469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2483 | Customer #7471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2484 | Customer #7474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2485 | Customer #7475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2486 | Customer #7476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2487 | Customer #7477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2488 | Customer #7478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2489 | Customer #7479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2490 | Customer #7481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2491 | Customer #7482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2492 | Customer #7488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2493 | Customer #7491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2494 | Customer #7497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2495 | Customer #7498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2496 | Customer #7500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2497 | Customer #7501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2498 | Customer #7503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2499 | Customer #7504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2500 | Customer #7505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2501 | Customer #7507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2502 | Customer #7513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2503 | Customer #7523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2504 | Customer #7526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2505 | Customer #7531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2506 | Customer #7540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2507 | Customer #7542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2508 | Customer #7543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2509 | Customer #7547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2510 | Customer #7548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2511 | Customer #7549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2512 | Customer #7550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2513 | Customer #7554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2514 | Customer #7561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2515 | Customer #7567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2516 | Customer #7568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2517 | Customer #7570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2518 | Customer #7572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2519 | Customer #7579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2520 | Customer #7580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2521 | Customer #7588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2522 | Customer #7590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2523 | Customer #7591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2524 | Customer #7592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2525 | Customer #7598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2526 | Customer #7601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2527 | Customer #7603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2528 | Customer #7608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2529 | Customer #7609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2530 | Customer #7610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2531 | Customer #7613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2532 | Customer #7616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2533 | Customer #7618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2534 | Customer #7622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2535 | Customer #7625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2536 | Customer #7632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2537 | Customer #7634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2538 | Customer #7635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2539 | Customer #7642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2540 | Customer #7643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2541 | Customer #7645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2542 | Customer #7648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2543 | Customer #7649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2544 | Customer #7650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2545 | Customer #7655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2546 | Customer #7656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2547 | Customer #7658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2548 | Customer #7668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2549 | Customer #7669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2550 | Customer #7678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2551 | Customer #7683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2552 | Customer #7685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2553 | Customer #7686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2554 | Customer #7691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2555 | Customer #7693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2556 | Customer #7696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2557 | Customer #7699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2558 | Customer #7703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2559 | Customer #7705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2560 | Customer #7706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2561 | Customer #7712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2562 | Customer #7714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2563 | Customer #7715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2564 | Customer #7717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2565 | Customer #7718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2566 | Customer #7720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2567 | Customer #7721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2568 | Customer #7728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2569 | Customer #7729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2570 | Customer #7732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2571 | Customer #7734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2572 | Customer #7741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2573 | Customer #7742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2574 | Customer #7743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2575 | Customer #7746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2576 | Customer #7751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2577 | Customer #7755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2578 | Customer #7756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2579 | Customer #7765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2580 | Customer #7768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2581 | Customer #7770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2582 | Customer #7776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2583 | Customer #7784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2584 | Customer #7785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2585 | Customer #7788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2586 | Customer #7793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2587 | Customer #7797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2588 | Customer #7802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2589 | Customer #7805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2590 | Customer #7811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2591 | Customer #7825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2592 | Customer #7832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2593 | Customer #7834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2594 | Customer #7844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2595 | Customer #7845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2596 | Customer #7846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2597 | Customer #7847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2598 | Customer #7848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2599 | Customer #7849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2600 | Customer #7850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2601 | Customer #7852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2602 | Customer #7854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2603 | Customer #7855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2604 | Customer #7857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2605 | Customer #7858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2606 | Customer #7859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2607 | Customer #7863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2608 | Customer #7865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2609 | Customer #7868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2610 | Customer #7872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2611 | Customer #7879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2612 | Customer #7882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2613 | Customer #7885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2614 | Customer #7887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2615 | Customer #7890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2616 | Customer #7892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2617 | Customer #7895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2618 | Customer #7897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2619 | Customer #7898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2620 | Customer #7900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2621 | Customer #7901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2622 | Customer #7910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2623 | Customer #7913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2624 | Customer #7914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2625 | Customer #7916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2626 | Customer #7918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2627 | Customer #7921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2628 | Customer #7923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2629 | Customer #7924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2630 | Customer #7937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2631 | Customer #7941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2632 | Customer #7945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2633 | Customer #7949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2634 | Customer #7961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2635 | Customer #7962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2636 | Customer #7966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2637 | Customer #7969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2638 | Customer #7971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2639 | Customer #7972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2640 | Customer #7974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2641 | Customer #7976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2642 | Customer #7978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2643 | Customer #7984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2644 | Customer #7985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2645 | Customer #7987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2646 | Customer #7989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2647 | Customer #7990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2648 | Customer #7990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2649 | Customer #7991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2650 | Customer #7993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2651 | Customer #7995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2652 | Customer #7998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2653 | Customer #8002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2654 | Customer #8004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2655 | Customer #8006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2656 | Customer #8008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2657 | Customer #8010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2658 | Customer #8011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2659 | Customer #8012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2660 | Customer #8018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2661 | Customer #8019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2662 | Customer #8020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2663 | Customer #8022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2664 | Customer #8024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2665 | Customer #8025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2666 | Customer #8028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2667 | Customer #8030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2668 | Customer #8031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2669 | Customer #8032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2670 | Customer #8038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2671 | Customer #8044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2672 | Customer #8046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2673 | Customer #8049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2674 | Customer #8051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2675 | Customer #8054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2676 | Customer #8057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2677 | Customer #8058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2678 | Customer #8062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2679 | Customer #8063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2680 | Customer #8064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2681 | Customer #8065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2682 | Customer #8068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2683 | Customer #8070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2684 | Customer #8071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2685 | Customer #8072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2686 | Customer #8073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2687 | Customer #8075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2688 | Customer #8079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2689 | Customer #8080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2690 | Customer #8089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2691 | Customer #8094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2692 | Customer #8104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2693 | Customer #8106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2694 | Customer #8107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2695 | Customer #8110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2696 | Customer #8112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2697 | Customer #8114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2698 | Customer #8115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2699 | Customer #8117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2700 | Customer #8118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2701 | Customer #8122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2702 | Customer #8124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2703 | Customer #8135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2704 | Customer #8138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2705 | Customer #8139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2706 | Customer #8141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2707 | Customer #8145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2708 | Customer #8148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2709 | Customer #8152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2710 | Customer #8154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2711 | Customer #8155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2712 | Customer #8162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2713 | Customer #8179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2714 | Customer #8187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2715 | Customer #8190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2716 | Customer #8192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2717 | Customer #8196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2718 | Customer #8199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2719 | Customer #8200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2720 | Customer #8203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2721 | Customer #8206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2722 | Customer #8215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2723 | Customer #8219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2724 | Customer #8220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2725 | Customer #8223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2726 | Customer #8227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2727 | Customer #8229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2728 | Customer #8231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2729 | Customer #8232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2730 | Customer #8235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2731 | Customer #8236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2732 | Customer #8237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2733 | Customer #8240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2734 | Customer #8242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2735 | Customer #8244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2736 | Customer #8249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2737 | Customer #8250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2738 | Customer #8252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2739 | Customer #8256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2740 | Customer #8260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2741 | Customer #8261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2742 | Customer #8263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2743 | Customer #8266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2744 | Customer #8272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2745 | Customer #8275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2746 | Customer #8281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2747 | Customer #8283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2748 | Customer #8284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2749 | Customer #8286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2750 | Customer #8291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2751 | Customer #8292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2752 | Customer #8293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2753 | Customer #8296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2754 | Customer #8303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2755 | Customer #8305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2756 | Customer #8310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2757 | Customer #8314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2758 | Customer #8316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2759 | Customer #8317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2760 | Customer #8318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2761 | Customer #8324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2762 | Customer #8326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2763 | Customer #8327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2764 | Customer #8328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2765 | Customer #8331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2766 | Customer #8336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2767 | Customer #8337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2768 | Customer #8340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2769 | Customer #8341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2770 | Customer #8345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2771 | Customer #8347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2772 | Customer #8349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2773 | Customer #8350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2774 | Customer #8353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2775 | Customer #8354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2776 | Customer #8355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2777 | Customer #8356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2778 | Customer #8359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2779 | Customer #8363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2780 | Customer #8368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2781 | Customer #8370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2782 | Customer #8375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2783 | Customer #8377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2784 | Customer #8378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2785 | Customer #8379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2786 | Customer #8388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2787 | Customer #8389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2788 | Customer #8390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2789 | Customer #8393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2790 | Customer #8396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2791 | Customer #8397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2792 | Customer #8399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2793 | Customer #8404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2794 | Customer #8408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2795 | Customer #8409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2796 | Customer #8413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2797 | Customer #8414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2798 | Customer #8420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2799 | Customer #8426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2800 | Customer #8431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2801 | Customer #8433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2802 | Customer #8440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2803 | Customer #8442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2804 | Customer #8451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2805 | Customer #8452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2806 | Customer #8458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2807 | Customer #8461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2808 | Customer #8464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2809 | Customer #8466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2810 | Customer #8473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2811 | Customer #8484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2812 | Customer #8488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2813 | Customer #8490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2814 | Customer #8491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2815 | Customer #8498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2816 | Customer #8500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2817 | Customer #8502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2818 | Customer #8504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2819 | Customer #8508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2820 | Customer #8511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2821 | Customer #8513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2822 | Customer #8519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2823 | Customer #8521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2824 | Customer #8522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2825 | Customer #8524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2826 | Customer #8525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2827 | Customer #8529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2828 | Customer #8534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2829 | Customer #8535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2830 | Customer #8541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2831 | Customer #8542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2832 | Customer #8543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2833 | Customer #8544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2834 | Customer #8548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2835 | Customer #8551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2836 | Customer #8552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2837 | Customer #8553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2838 | Customer #8561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2839 | Customer #8564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2840 | Customer #8571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2841 | Customer #8575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2842 | Customer #8576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2843 | Customer #8578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2844 | Customer #8579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2845 | Customer #8583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2846 | Customer #8584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2847 | Customer #8588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2848 | Customer #8593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2849 | Customer #8595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2850 | Customer #8603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2851 | Customer #8605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2852 | Customer #8606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2853 | Customer #8607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2854 | Customer #8608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2855 | Customer #8611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2856 | Customer #8613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2857 | Customer #8615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2858 | Customer #8616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2859 | Customer #8620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2860 | Customer #8621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2861 | Customer #8622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2862 | Customer #8625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2863 | Customer #8631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2864 | Customer #8632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2865 | Customer #8634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2866 | Customer #8635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2867 | Customer #8636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2868 | Customer #8640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2869 | Customer #8643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2870 | Customer #8647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2871 | Customer #8651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2872 | Customer #8652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2873 | Customer #8655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2874 | Customer #8657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2875 | Customer #8660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2876 | Customer #8664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2877 | Customer #8665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2878 | Customer #8666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2879 | Customer #8668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2880 | Customer #8670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2881 | Customer #8670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2882 | Customer #8672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2883 | Customer #8674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2884 | Customer #8675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2885 | Customer #8679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2886 | Customer #8683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2887 | Customer #8684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2888 | Customer #8687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2889 | Customer #8687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2890 | Customer #8692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2891 | Customer #8696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2892 | Customer #8698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2893 | Customer #8701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2894 | Customer #8710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2895 | Customer #8712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2896 | Customer #8713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2897 | Customer #8720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2898 | Customer #8721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2899 | Customer #8731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2900 | Customer #8740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2901 | Customer #8743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2902 | Customer #8746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2903 | Customer #8756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2904 | Customer #8757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2905 | Customer #8762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2906 | Customer #8767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2907 | Customer #8770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2908 | Customer #8774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2909 | Customer #8787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2910 | Customer #8791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2911 | Customer #8795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2912 | Customer #8797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2913 | Customer #8798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2914 | Customer #8799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2915 | Customer #8800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2916 | Customer #8801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2917 | Customer #8810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2918 | Customer #8811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2919 | Customer #8812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2920 | Customer #8813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2921 | Customer #8817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2922 | Customer #8822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2923 | Customer #8823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2924 | Customer #8825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2925 | Customer #8829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2926 | Customer #8838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2927 | Customer #8840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2928 | Customer #8844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2929 | Customer #8846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2930 | Customer #8848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2931 | Customer #8854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2932 | Customer #8869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2933 | Customer #8873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2934 | Customer #8876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2935 | Customer #8877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2936 | Customer #8880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2937 | Customer #8888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2938 | Customer #8889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2939 | Customer #8891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2940 | Customer #8892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2941 | Customer #8897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2942 | Customer #8900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2943 | Customer #8901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2944 | Customer #8904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2945 | Customer #8905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2946 | Customer #8910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2947 | Customer #8915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2948 | Customer #8922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2949 | Customer #8924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2950 | Customer #8926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2951 | Customer #8927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2952 | Customer #8928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2953 | Customer #8930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2954 | Customer #8933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2955 | Customer #8935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2956 | Customer #8938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2957 | Customer #8939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2958 | Customer #8941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2959 | Customer #8942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2960 | Customer #8943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2961 | Customer #8945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2962 | Customer #8946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2963 | Customer #8951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2964 | Customer #8952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2965 | Customer #8957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2966 | Customer #8958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2967 | Customer #8959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2968 | Customer #8962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2969 | Customer #8963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2970 | Customer #8965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2971 | Customer #8966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2972 | Customer #8969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2973 | Customer #8970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2974 | Customer #8977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2975 | Customer #8979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2976 | Customer #8981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2977 | Customer #8986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2978 | Customer #8988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2979 | Customer #8992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2980 | Customer #9003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2981 | Customer #9004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2982 | Customer #9008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2983 | Customer #9010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2984 | Customer #9011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2985 | Customer #9013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2986 | Customer #9017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2987 | Customer #9024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2988 | Customer #9027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2989 | Customer #9028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2990 | Customer #9032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2991 | Customer #9034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2992 | Customer #9040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2993 | Customer #9046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2994 | Customer #9048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2995 | Customer #9051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2996 | Customer #9052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2997 | Customer #9054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2998 | Customer #9055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2999 | Customer #9057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3000 | Customer #9060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3001 | Customer #9061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3002 | Customer #9062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3003 | Customer #9063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3004 | Customer #9064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3005 | Customer #9066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3006 | Customer #9068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3007 | Customer #9069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3008 | Customer #9071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3009 | Customer #9075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3010 | Customer #9076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3011 | Customer #9079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3012 | Customer #9080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3013 | Customer #9083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3014 | Customer #9084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3015 | Customer #9085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3016 | Customer #9086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3017 | Customer #9087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3018 | Customer #9088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3019 | Customer #9089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3020 | Customer #9090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3021 | Customer #9091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3022 | Customer #9093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3023 | Customer #9094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3024 | Customer #9096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3025 | Customer #9102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3026 | Customer #9106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3027 | Customer #9107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3028 | Customer #9110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3029 | Customer #9111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3030 | Customer #9113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3031 | Customer #9116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3032 | Customer #9120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3033 | Customer #9122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3034 | Customer #9125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3035 | Customer #9131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3036 | Customer #9133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3037 | Customer #9134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3038 | Customer #9138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3039 | Customer #9139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3040 | Customer #9141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3041 | Customer #9144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3042 | Customer #9145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3043 | Customer #9147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3044 | Customer #9158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3045 | Customer #9160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3046 | Customer #9163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3047 | Customer #9166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3048 | Customer #9167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3049 | Customer #9169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3050 | Customer #9174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3051 | Customer #9177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3052 | Customer #9179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3053 | Customer #9180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3054 | Customer #9188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3055 | Customer #9189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3056 | Customer #9191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3057 | Customer #9195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3058 | Customer #9196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3059 | Customer #9198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3060 | Customer #9204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3061 | Customer #9205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3062 | Customer #9206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3063 | Customer #9210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3064 | Customer #9212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3065 | Customer #9213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3066 | Customer #9219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3067 | Customer #9220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3068 | Customer #9222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3069 | Customer #9223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3070 | Customer #9225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3071 | Customer #9226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3072 | Customer #9228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3073 | Customer #9229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3074 | Customer #9232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3075 | Customer #9233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3076 | Customer #9235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3077 | Customer #9237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3078 | Customer #9238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3079 | Customer #9239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3080 | Customer #9241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3081 | Customer #9249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3082 | Customer #9253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3083 | Customer #9254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3084 | Customer #9255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3085 | Customer #9256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3086 | Customer #9259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3087 | Customer #9260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3088 | Customer #9261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3089 | Customer #9269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3090 | Customer #9270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3091 | Customer #9272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3092 | Customer #9273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3093 | Customer #9274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3094 | Customer #9275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3095 | Customer #9282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3096 | Customer #9283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3097 | Customer #9288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3098 | Customer #9289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3099 | Customer #9291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3100 | Customer #9292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3101 | Customer #9295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3102 | Customer #9296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3103 | Customer #9297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3104 | Customer #9299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3105 | Customer #9300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3106 | Customer #9302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3107 | Customer #9303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3108 | Customer #9304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3109 | Customer #9308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3110 | Customer #9311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3111 | Customer #9313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3112 | Customer #9316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3113 | Customer #9319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3114 | Customer #9320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3115 | Customer #9321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3116 | Customer #9325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3117 | Customer #9326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3118 | Customer #9328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3119 | Customer #9329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3120 | Customer #9331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3121 | Customer #9332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3122 | Customer #9333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3123 | Customer #9334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3124 | Customer #9339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3125 | Customer #9341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3126 | Customer #9342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3127 | Customer #9349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3128 | Customer #9351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3129 | Customer #9353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3130 | Customer #9355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3131 | Customer #9357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3132 | Customer #9360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3133 | Customer #9362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3134 | Customer #9365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3135 | Customer #9366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3136 | Customer #9367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3137 | Customer #9368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3138 | Customer #9369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3139 | Customer #9371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3140 | Customer #9376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3141 | Customer #9379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3142 | Customer #9387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3143 | Customer #9388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3144 | Customer #9389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3145 | Customer #9397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3146 | Customer #9398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3147 | Customer #9404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3148 | Customer #9405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3149 | Customer #9407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3150 | Customer #9408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3151 | Customer #9409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3152 | Customer #9411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3153 | Customer #9412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3154 | Customer #9413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3155 | Customer #9416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3156 | Customer #9418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3157 | Customer #9420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3158 | Customer #9433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3159 | Customer #9437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3160 | Customer #9440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3161 | Customer #9444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3162 | Customer #9449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3163 | Customer #9452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3164 | Customer #9453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3165 | Customer #9457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3166 | Customer #9472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3167 | Customer #9473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3168 | Customer #9474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3169 | Customer #9477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3170 | Customer #9478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3171 | Customer #9481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3172 | Customer #9485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3173 | Customer #9487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3174 | Customer #9488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3175 | Customer #9491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3176 | Customer #9492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3177 | Customer #9493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3178 | Customer #9494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3179 | Customer #9497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3180 | Customer #9498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3181 | Customer #9499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3182 | Customer #9500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3183 | Customer #9502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3184 | Customer #9504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3185 | Customer #9507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3186 | Customer #9510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3187 | Customer #9514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3188 | Customer #9516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3189 | Customer #9516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3190 | Customer #9517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3191 | Customer #9519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3192 | Customer #9520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3193 | Customer #9521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3194 | Customer #9523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3195 | Customer #9528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3196 | Customer #9535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3197 | Customer #9538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3198 | Customer #9539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3199 | Customer #9548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3200 | Customer #9549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3201 | Customer #9552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3202 | Customer #9554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3203 | Customer #9562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3204 | Customer #9564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3205 | Customer #9565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3206 | Customer #9567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3207 | Customer #9568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3208 | Customer #9572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3209 | Customer #9574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3210 | Customer #9577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3211 | Customer #9579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3212 | Customer #9580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3213 | Customer #9581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3214 | Customer #9582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3215 | Customer #9584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3216 | Customer #9585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3217 | Customer #9588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3218 | Customer #9590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3219 | Customer #9593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3220 | Customer #9595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3221 | Customer #9601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3222 | Customer #9604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3223 | Customer #9605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3224 | Customer #9610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3225 | Customer #9611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3226 | Customer #9615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3227 | Customer #9618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3228 | Customer #9620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3229 | Customer #9622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3230 | Customer #9628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3231 | Customer #9629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3232 | Customer #9630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3233 | Customer #9632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3234 | Customer #9637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3235 | Customer #9640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3236 | Customer #9643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3237 | Customer #9646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3238 | Customer #9647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3239 | Customer #9649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3240 | Customer #9654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3241 | Customer #9661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3242 | Customer #9669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3243 | Customer #9670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3244 | Customer #9671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3245 | Customer #9673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3246 | Customer #9674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3247 | Customer #9679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3248 | Customer #9681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3249 | Customer #9682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3250 | Customer #9683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3251 | Customer #9684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3252 | Customer #9685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3253 | Customer #9688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3254 | Customer #9698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3255 | Customer #9699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3256 | Customer #9701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3257 | Customer #9702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3258 | Customer #9704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3259 | Customer #9705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3260 | Customer #9705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3261 | Customer #9711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3262 | Customer #9719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3263 | Customer #9722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3264 | Customer #9723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3265 | Customer #9725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3266 | Customer #9727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3267 | Customer #9730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3268 | Customer #9733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3269 | Customer #9737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3270 | Customer #9744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3271 | Customer #9748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3272 | Customer #9759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3273 | Customer #9761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3274 | Customer #9763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3275 | Customer #9764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3276 | Customer #9765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3277 | Customer #9766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3278 | Customer #9767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3279 | Customer #9769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3280 | Customer #9772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3281 | Customer #9775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3282 | Customer #9778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3283 | Customer #9779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3284 | Customer #9781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3285 | Customer #9783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3286 | Customer #9786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3287 | Customer #9788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3288 | Customer #9789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3289 | Customer #9790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3290 | Customer #9791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3291 | Customer #9793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3292 | Customer #9794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3293 | Customer #9802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3294 | Customer #9815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3295 | Customer #9817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3296 | Customer #9821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3297 | Customer #9822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3298 | Customer #9823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3299 | Customer #9825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3300 | Customer #9826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3301 | Customer #9828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3302 | Customer #9829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3303 | Customer #9831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3304 | Customer #9832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3305 | Customer #9835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3306 | Customer #9837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3307 | Customer #9839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3308 | Customer #9841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3309 | Customer #9842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3310 | Customer #9843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3311 | Customer #9849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3312 | Customer #9850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3313 | Customer #9852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3314 | Customer #9855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3315 | Customer #9858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3316 | Customer #9859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3317 | Customer #9860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3318 | Customer #9864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3319 | Customer #9865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3320 | Customer #9867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3321 | Customer #9870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3322 | Customer #9877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3323 | Customer #9878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3324 | Customer #9884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3325 | Customer #9885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3326 | Customer #9887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3327 | Customer #9892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3328 | Customer #9893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3329 | Customer #9896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3330 | Customer #9897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3331 | Customer #9899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3332 | Customer #9900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3333 | Customer #9901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3334 | Customer #9902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3335 | Customer #9905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3336 | Customer #9906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3337 | Customer #9907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3338 | Customer #9909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3339 | Customer #9912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3340 | Customer #9915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3341 | Customer #9923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3342 | Customer #9926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3343 | Customer #9927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3344 | Customer #9931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3345 | Customer #9933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3346 | Customer #9934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3347 | Customer #9935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3348 | Customer #9936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3349 | Customer #9944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3350 | Customer #9946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3351 | Customer #9947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3352 | Customer #9948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3353 | Customer #9949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3354 | Customer #9955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3355 | Customer #9956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3356 | Customer #9958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3357 | Customer #9963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3358 | Customer #9967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3359 | Customer #9971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3360 | Customer #9972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3361 | Customer #9974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3362 | Customer #9976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3363 | Customer #9979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3364 | Customer #9980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3365 | Customer #9981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3366 | Customer #9982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3367 | Customer #9984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3368 | Customer #9985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3369 | Customer #9988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3370 | Customer #9989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3371 | Customer #9990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3372 | Customer #9998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3373 | Customer #9999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3374 | Customer #10000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3375 | Customer #10001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3376 | Customer #10004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3377 | Customer #10005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3378 | Customer #10006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3379 | Customer #10010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3380 | Customer #10012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3381 | Customer #10013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3382 | Customer #10020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3383 | Customer #10022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3384 | Customer #10027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3385 | Customer #10042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3386 | Customer #10044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3387 | Customer #10045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3388 | Customer #10049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3389 | Customer #10050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3390 | Customer #10052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3391 | Customer #10053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3392 | Customer #10057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3393 | Customer #10058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3394 | Customer #10059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3395 | Customer #10061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3396 | Customer #10062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3397 | Customer #10064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3398 | Customer #10074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3399 | Customer #10078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3400 | Customer #10082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3401 | Customer #10086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3402 | Customer #10089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3403 | Customer #10096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3404 | Customer #10102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3405 | Customer #10103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3406 | Customer #10104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3407 | Customer #10107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3408 | Customer #10109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3409 | Customer #10115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3410 | Customer #10116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3411 | Customer #10118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3412 | Customer #10120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3413 | Customer #10121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3414 | Customer #10135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3415 | Customer #10136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3416 | Customer #10138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3417 | Customer #10140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3418 | Customer #10143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3419 | Customer #10145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3420 | Customer #10149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3421 | Customer #10150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3422 | Customer #10153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3423 | Customer #10155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3424 | Customer #10157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3425 | Customer #10158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3426 | Customer #10161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3427 | Customer #10163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3428 | Customer #10165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3429 | Customer #10166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3430 | Customer #10167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3431 | Customer #10169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3432 | Customer #10170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3433 | Customer #10172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3434 | Customer #10173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3435 | Customer #10174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3436 | Customer #10176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3437 | Customer #10178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3438 | Customer #10179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3439 | Customer #10180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3440 | Customer #10182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3441 | Customer #10184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3442 | Customer #10190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3443 | Customer #10193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3444 | Customer #10196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3445 | Customer #10197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3446 | Customer #10201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3447 | Customer #10203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3448 | Customer #10205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3449 | Customer #10206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3450 | Customer #10208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3451 | Customer #10210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3452 | Customer #10214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3453 | Customer #10215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3454 | Customer #10218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3455 | Customer #10220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3456 | Customer #10221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3457 | Customer #10223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3458 | Customer #10224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3459 | Customer #10226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3460 | Customer #10227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3461 | Customer #10229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3462 | Customer #10231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3463 | Customer #10235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3464 | Customer #10237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3465 | Customer #10240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3466 | Customer #10241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3467 | Customer #10244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3468 | Customer #10245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3469 | Customer #10246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3470 | Customer #10249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3471 | Customer #10250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3472 | Customer #10251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3473 | Customer #10252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3474 | Customer #10255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3475 | Customer #10258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3476 | Customer #10260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3477 | Customer #10261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3478 | Customer #10262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3479 | Customer #10263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3480 | Customer #10264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3481 | Customer #10265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3482 | Customer #10270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3483 | Customer #10272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3484 | Customer #10273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3485 | Customer #10274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3486 | Customer #10278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3487 | Customer #10289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3488 | Customer #10290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3489 | Customer #10291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3490 | Customer #10294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3491 | Customer #10295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3492 | Customer #10296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3493 | Customer #10297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3494 | Customer #10301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3495 | Customer #10304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3496 | Customer #10305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3497 | Customer #10312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3498 | Customer #10313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3499 | Customer #10319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3500 | Customer #10320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3501 | Customer #10323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3502 | Customer #10326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3503 | Customer #10329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3504 | Customer #10333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3505 | Customer #10334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3506 | Customer #10337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3507 | Customer #10338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3508 | Customer #10339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3509 | Customer #10340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3510 | Customer #10342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3511 | Customer #10343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3512 | Customer #10344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3513 | Customer #10348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3514 | Customer #10350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3515 | Customer #10351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3516 | Customer #10352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3517 | Customer #10358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3518 | Customer #10363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3519 | Customer #10365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3520 | Customer #10368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3521 | Customer #10372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3522 | Customer #10374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3523 | Customer #10377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3524 | Customer #10379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3525 | Customer #10382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3526 | Customer #10385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3527 | Customer #10386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3528 | Customer #10387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3529 | Customer #10393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3530 | Customer #10394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3531 | Customer #10398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3532 | Customer #10401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3533 | Customer #10402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3534 | Customer #10403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3535 | Customer #10404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3536 | Customer #10406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3537 | Customer #10411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3538 | Customer #10412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3539 | Customer #10413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3540 | Customer #10414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3541 | Customer #10415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3542 | Customer #10416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3543 | Customer #10417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3544 | Customer #10423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3545 | Customer #10424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3546 | Customer #10425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3547 | Customer #10427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3548 | Customer #10434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3549 | Customer #10440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3550 | Customer #10441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3551 | Customer #10442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3552 | Customer #10444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3553 | Customer #10445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3554 | Customer #10449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3555 | Customer #10450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3556 | Customer #10451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3557 | Customer #10452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3558 | Customer #10457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3559 | Customer #10458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3560 | Customer #10462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3561 | Customer #10465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3562 | Customer #10468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3563 | Customer #10470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3564 | Customer #10471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3565 | Customer #10478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3566 | Customer #10480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3567 | Customer #10481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3568 | Customer #10482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3569 | Customer #10487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3570 | Customer #10497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3571 | Customer #10502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3572 | Customer #10503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3573 | Customer #10506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3574 | Customer #10508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3575 | Customer #10511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3576 | Customer #10512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3577 | Customer #10516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3578 | Customer #10517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3579 | Customer #10520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3580 | Customer #10521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3581 | Customer #10523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3582 | Customer #10524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3583 | Customer #10525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3584 | Customer #10526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3585 | Customer #10528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3586 | Customer #10529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3587 | Customer #10534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3588 | Customer #10536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3589 | Customer #10541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3590 | Customer #10543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3591 | Customer #10544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3592 | Customer #10549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3593 | Customer #10550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3594 | Customer #10550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3595 | Customer #10554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3596 | Customer #10557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3597 | Customer #10559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3598 | Customer #10561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3599 | Customer #10562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3600 | Customer #10564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3601 | Customer #10566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3602 | Customer #10567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3603 | Customer #10568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3604 | Customer #10570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3605 | Customer #10583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3606 | Customer #10586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3607 | Customer #10589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3608 | Customer #10591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3609 | Customer #10594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3610 | Customer #10595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3611 | Customer #10597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3612 | Customer #10598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3613 | Customer #10599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3614 | Customer #10604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3615 | Customer #10607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3616 | Customer #10608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3617 | Customer #10609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3618 | Customer #10612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3619 | Customer #10613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3620 | Customer #10614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3621 | Customer #10615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3622 | Customer #10617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3623 | Customer #10620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3624 | Customer #10622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3625 | Customer #10627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3626 | Customer #10628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3627 | Customer #10629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3628 | Customer #10630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3629 | Customer #10636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3630 | Customer #10637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3631 | Customer #10638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3632 | Customer #10640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3633 | Customer #10641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3634 | Customer #10642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3635 | Customer #10648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3636 | Customer #10650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3637 | Customer #10651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3638 | Customer #10658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3639 | Customer #10659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3640 | Customer #10660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3641 | Customer #10661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3642 | Customer #10663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3643 | Customer #10673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3644 | Customer #10674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3645 | Customer #10680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3646 | Customer #10682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3647 | Customer #10685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3648 | Customer #10687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3649 | Customer #10688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3650 | Customer #10689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3651 | Customer #10690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3652 | Customer #10692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3653 | Customer #10694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3654 | Customer #10702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3655 | Customer #10703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3656 | Customer #10705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3657 | Customer #10706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3658 | Customer #10707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3659 | Customer #10711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3660 | Customer #10719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3661 | Customer #10721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3662 | Customer #10722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3663 | Customer #10724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3664 | Customer #10725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3665 | Customer #10726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3666 | Customer #10731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3667 | Customer #10732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3668 | Customer #10733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3669 | Customer #10737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3670 | Customer #10738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3671 | Customer #10740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3672 | Customer #10741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3673 | Customer #10748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3674 | Customer #10749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3675 | Customer #10751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3676 | Customer #10753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3677 | Customer #10755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3678 | Customer #10758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3679 | Customer #10759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3680 | Customer #10768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3681 | Customer #10768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3682 | Customer #10772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3683 | Customer #10773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3684 | Customer #10775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3685 | Customer #10776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3686 | Customer #10784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3687 | Customer #10788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3688 | Customer #10789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3689 | Customer #10791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3690 | Customer #10792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3691 | Customer #10798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3692 | Customer #10799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3693 | Customer #10801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3694 | Customer #10802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3695 | Customer #10806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3696 | Customer #10809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3697 | Customer #10813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3698 | Customer #10814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3699 | Customer #10817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3700 | Customer #10819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3701 | Customer #10820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3702 | Customer #10823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3703 | Customer #10828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3704 | Customer #10830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3705 | Customer #10832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3706 | Customer #10833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3707 | Customer #10836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3708 | Customer #10837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3709 | Customer #10837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3710 | Customer #10838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3711 | Customer #10839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3712 | Customer #10841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3713 | Customer #10845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3714 | Customer #10850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3715 | Customer #10851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3716 | Customer #10852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3717 | Customer #10853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3718 | Customer #10857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3719 | Customer #10858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3720 | Customer #10862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3721 | Customer #10863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3722 | Customer #10872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3723 | Customer #10874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3724 | Customer #10875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3725 | Customer #10876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3726 | Customer #10878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3727 | Customer #10879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3728 | Customer #10882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3729 | Customer #10886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3730 | Customer #10887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3731 | Customer #10892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3732 | Customer #10893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3733 | Customer #10894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3734 | Customer #10899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3735 | Customer #10903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3736 | Customer #10908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3737 | Customer #10916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3738 | Customer #10919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3739 | Customer #10921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3740 | Customer #10925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3741 | Customer #10926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3742 | Customer #10929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3743 | Customer #10930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3744 | Customer #10934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3745 | Customer #10935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3746 | Customer #10938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3747 | Customer #10940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3748 | Customer #10949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3749 | Customer #10951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3750 | Customer #10954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3751 | Customer #10958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3752 | Customer #10959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3753 | Customer #10960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3754 | Customer #10961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3755 | Customer #10962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3756 | Customer #10965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3757 | Customer #10965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3758 | Customer #10966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3759 | Customer #10970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3760 | Customer #10971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3761 | Customer #10974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3762 | Customer #10976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3763 | Customer #10979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3764 | Customer #10986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3765 | Customer #10987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3766 | Customer #10990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3767 | Customer #10991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3768 | Customer #10992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3769 | Customer #10993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3770 | Customer #10995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3771 | Customer #10998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3772 | Customer #11000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3773 | Customer #11004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3774 | Customer #11007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3775 | Customer #11009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3776 | Customer #11011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3777 | Customer #11013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3778 | Customer #11014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3779 | Customer #11015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3780 | Customer #11017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3781 | Customer #11019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3782 | Customer #11021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3783 | Customer #11033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3784 | Customer #11034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3785 | Customer #11037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3786 | Customer #11039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3787 | Customer #11041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3788 | Customer #11042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3789 | Customer #11044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3790 | Customer #11046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3791 | Customer #11049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3792 | Customer #11053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3793 | Customer #11055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3794 | Customer #11056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3795 | Customer #11057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3796 | Customer #11063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3797 | Customer #11067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3798 | Customer #11069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3799 | Customer #11071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3800 | Customer #11075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3801 | Customer #11078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3802 | Customer #11086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3803 | Customer #11087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3804 | Customer #11088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3805 | Customer #11091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3806 | Customer #11092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3807 | Customer #11094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3808 | Customer #11095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3809 | Customer #11095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3810 | Customer #11099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3811 | Customer #11107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3812 | Customer #11111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3813 | Customer #11113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3814 | Customer #11114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3815 | Customer #11118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3816 | Customer #11119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3817 | Customer #11120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3818 | Customer #11121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3819 | Customer #11123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3820 | Customer #11130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3821 | Customer #11131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3822 | Customer #11133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3823 | Customer #11134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3824 | Customer #11135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3825 | Customer #11141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3826 | Customer #11147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3827 | Customer #11148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3828 | Customer #11156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3829 | Customer #11158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3830 | Customer #11161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3831 | Customer #11162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3832 | Customer #11166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3833 | Customer #11167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3834 | Customer #11168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3835 | Customer #11169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3836 | Customer #11170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3837 | Customer #11171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3838 | Customer #11172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3839 | Customer #11174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3840 | Customer #11178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3841 | Customer #11179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3842 | Customer #11180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3843 | Customer #11181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3844 | Customer #11182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3845 | Customer #11184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3846 | Customer #11186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3847 | Customer #11188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3848 | Customer #11193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3849 | Customer #11195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3850 | Customer #11196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3851 | Customer #11198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3852 | Customer #11200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3853 | Customer #11201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3854 | Customer #11204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3855 | Customer #11206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3856 | Customer #11208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3857 | Customer #11209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3858 | Customer #11210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3859 | Customer #11212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3860 | Customer #11213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3861 | Customer #11214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3862 | Customer #11215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3863 | Customer #11217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3864 | Customer #11221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3865 | Customer #11222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3866 | Customer #11228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3867 | Customer #11229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3868 | Customer #11230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3869 | Customer #11233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3870 | Customer #11234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3871 | Customer #11235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3872 | Customer #11236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3873 | Customer #11238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3874 | Customer #11240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3875 | Customer #11241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3876 | Customer #11244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3877 | Customer #11248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3878 | Customer #11250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3879 | Customer #11257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3880 | Customer #11258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3881 | Customer #11258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3882 | Customer #11259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3883 | Customer #11261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3884 | Customer #11262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3885 | Customer #11265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3886 | Customer #11266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3887 | Customer #11268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3888 | Customer #11273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3889 | Customer #11278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3890 | Customer #11280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3891 | Customer #11283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3892 | Customer #11284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3893 | Customer #11288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3894 | Customer #11291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3895 | Customer #11293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3896 | Customer #11302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3897 | Customer #11303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3898 | Customer #11305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3899 | Customer #11308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3900 | Customer #11309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3901 | Customer #11310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3902 | Customer #11311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3903 | Customer #11313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3904 | Customer #11314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3905 | Customer #11315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3906 | Customer #11317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3907 | Customer #11319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3908 | Customer #11320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3909 | Customer #11329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3910 | Customer #11330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3911 | Customer #11335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3912 | Customer #11339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3913 | Customer #11341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3914 | Customer #11346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3915 | Customer #11349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3916 | Customer #11352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3917 | Customer #11359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3918 | Customer #11361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3919 | Customer #11365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3920 | Customer #11366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3921 | Customer #11368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3922 | Customer #11372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3923 | Customer #11373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3924 | Customer #11376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3925 | Customer #11377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3926 | Customer #11378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3927 | Customer #11389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3928 | Customer #11399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3929 | Customer #11403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3930 | Customer #11406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3931 | Customer #11411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3932 | Customer #11413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3933 | Customer #11420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3934 | Customer #11422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3935 | Customer #11423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3936 | Customer #11425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3937 | Customer #11429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3938 | Customer #11430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3939 | Customer #11434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3940 | Customer #11437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3941 | Customer #11438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3942 | Customer #11441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3943 | Customer #11446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3944 | Customer #11447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3945 | Customer #11448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3946 | Customer #11449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3947 | Customer #11451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3948 | Customer #11453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3949 | Customer #11455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3950 | Customer #11457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3951 | Customer #11460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3952 | Customer #11462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3953 | Customer #11469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3954 | Customer #11470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3955 | Customer #11471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3956 | Customer #11472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3957 | Customer #11473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3958 | Customer #11478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3959 | Customer #11478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3960 | Customer #11480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3961 | Customer #11481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3962 | Customer #11482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3963 | Customer #11483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3964 | Customer #11487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3965 | Customer #11494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3966 | Customer #11497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3967 | Customer #11500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3968 | Customer #11501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3969 | Customer #11502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3970 | Customer #11505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3971 | Customer #11507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3972 | Customer #11511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3973 | Customer #11512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3974 | Customer #11513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3975 | Customer #11514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3976 | Customer #11515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3977 | Customer #11516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3978 | Customer #11521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3979 | Customer #11522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3980 | Customer #11526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3981 | Customer #11530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3982 | Customer #11531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3983 | Customer #11534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3984 | Customer #11539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3985 | Customer #11541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3986 | Customer #11542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3987 | Customer #11543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3988 | Customer #11544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3989 | Customer #11545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3990 | Customer #11546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3991 | Customer #11549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3992 | Customer #11550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3993 | Customer #11553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3994 | Customer #11554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3995 | Customer #11556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3996 | Customer #11557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3997 | Customer #11561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3998 | Customer #11563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3999 | Customer #11565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4000 | Customer #11566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4001 | Customer #11567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4002 | Customer #11569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4003 | Customer #11570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4004 | Customer #11571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4005 | Customer #11573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4006 | Customer #11574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4007 | Customer #11575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4008 | Customer #11576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4009 | Customer #11578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4010 | Customer #11585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4011 | Customer #11590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4012 | Customer #11592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4013 | Customer #11598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4014 | Customer #11599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4015 | Customer #11600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4016 | Customer #11605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4017 | Customer #11611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4018 | Customer #11618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4019 | Customer #11620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4020 | Customer #11623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4021 | Customer #11624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4022 | Customer #11630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4023 | Customer #11632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4024 | Customer #11634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4025 | Customer #11639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4026 | Customer #11640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4027 | Customer #11642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4028 | Customer #11646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4029 | Customer #11650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4030 | Customer #11656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4031 | Customer #11658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4032 | Customer #11660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4033 | Customer #11662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4034 | Customer #11668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4035 | Customer #11674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4036 | Customer #11677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4037 | Customer #11681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4038 | Customer #11682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4039 | Customer #11683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4040 | Customer #11686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4041 | Customer #11688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4042 | Customer #11694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4043 | Customer #11696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4044 | Customer #11698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4045 | Customer #11699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4046 | Customer #11700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4047 | Customer #11701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4048 | Customer #11717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4049 | Customer #11721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4050 | Customer #11725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4051 | Customer #11728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4052 | Customer #11729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4053 | Customer #11730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4054 | Customer #11737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4055 | Customer #11739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4056 | Customer #11740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4057 | Customer #11741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4058 | Customer #11742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4059 | Customer #11745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4060 | Customer #11748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4061 | Customer #11749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4062 | Customer #11752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4063 | Customer #11753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4064 | Customer #11755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4065 | Customer #11767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4066 | Customer #11769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4067 | Customer #11773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4068 | Customer #11778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4069 | Customer #11789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4070 | Customer #11791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4071 | Customer #11795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4072 | Customer #11797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4073 | Customer #11798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4074 | Customer #11799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4075 | Customer #11801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4076 | Customer #11802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4077 | Customer #11803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4078 | Customer #11804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4079 | Customer #11806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4080 | Customer #11808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4081 | Customer #11809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4082 | Customer #11810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4083 | Customer #11811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4084 | Customer #11813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4085 | Customer #11814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4086 | Customer #11815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4087 | Customer #11819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4088 | Customer #11821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4089 | Customer #11822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4090 | Customer #11823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4091 | Customer #11824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4092 | Customer #11825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4093 | Customer #11825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4094 | Customer #11826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4095 | Customer #11828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4096 | Customer #11829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4097 | Customer #11831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4098 | Customer #11832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4099 | Customer #11833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4100 | Customer #11834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4101 | Customer #11835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4102 | Customer #11836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4103 | Customer #11838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4104 | Customer #11839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4105 | Customer #11840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4106 | Customer #11842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4107 | Customer #11846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4108 | Customer #11849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4109 | Customer #11851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4110 | Customer #11852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4111 | Customer #11853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4112 | Customer #11854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4113 | Customer #11855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4114 | Customer #11856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4115 | Customer #11860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4116 | Customer #11862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4117 | Customer #11864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4118 | Customer #11865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4119 | Customer #11869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4120 | Customer #11870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4121 | Customer #11871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4122 | Customer #11875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4123 | Customer #11877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4124 | Customer #11878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4125 | Customer #11879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4126 | Customer #11880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4127 | Customer #11885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4128 | Customer #11887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4129 | Customer #11888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4130 | Customer #11892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4131 | Customer #11893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4132 | Customer #11897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4133 | Customer #11899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4134 | Customer #11902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4135 | Customer #11904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4136 | Customer #11906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4137 | Customer #11908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4138 | Customer #11910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4139 | Customer #11912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4140 | Customer #11914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4141 | Customer #11915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4142 | Customer #11916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4143 | Customer #11917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4144 | Customer #11918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4145 | Customer #11920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4146 | Customer #11921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4147 | Customer #11925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4148 | Customer #11926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4149 | Customer #11927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4150 | Customer #11928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4151 | Customer #11929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4152 | Customer #11930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4153 | Customer #11935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4154 | Customer #11936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4155 | Customer #11941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4156 | Customer #11943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4157 | Customer #11944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4158 | Customer #11949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4159 | Customer #11950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4160 | Customer #11957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4161 | Customer #11958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4162 | Customer #11965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4163 | Customer #11966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4164 | Customer #11967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4165 | Customer #11968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4166 | Customer #11969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4167 | Customer #11970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4168 | Customer #11971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4169 | Customer #11972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4170 | Customer #11973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4171 | Customer #11974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4172 | Customer #11975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4173 | Customer #11976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4174 | Customer #11979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4175 | Customer #11985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4176 | Customer #11986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4177 | Customer #11987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4178 | Customer #11988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4179 | Customer #11991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4180 | Customer #12001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4181 | Customer #12005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4182 | Customer #12006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4183 | Customer #12009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4184 | Customer #12011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4185 | Customer #12014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4186 | Customer #12021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4187 | Customer #12022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4188 | Customer #12023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4189 | Customer #12032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4190 | Customer #12033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4191 | Customer #12035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4192 | Customer #12037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4193 | Customer #12038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4194 | Customer #12041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4195 | Customer #12043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4196 | Customer #12044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4197 | Customer #12045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4198 | Customer #12051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4199 | Customer #12052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4200 | Customer #12053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4201 | Customer #12054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4202 | Customer #12056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4203 | Customer #12057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4204 | Customer #12058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4205 | Customer #12060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4206 | Customer #12066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4207 | Customer #12067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4208 | Customer #12072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4209 | Customer #12074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4210 | Customer #12078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4211 | Customer #12079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4212 | Customer #12083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4213 | Customer #12085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4214 | Customer #12086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4215 | Customer #12087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4216 | Customer #12088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4217 | Customer #12089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4218 | Customer #12091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4219 | Customer #12093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4220 | Customer #12094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4221 | Customer #12095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4222 | Customer #12101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4223 | Customer #12108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4224 | Customer #12115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4225 | Customer #12121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4226 | Customer #12125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4227 | Customer #12127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4228 | Customer #12129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4229 | Customer #12131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4230 | Customer #12135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4231 | Customer #12137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4232 | Customer #12138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4233 | Customer #12139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4234 | Customer #12143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4235 | Customer #12144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4236 | Customer #12150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4237 | Customer #12151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4238 | Customer #12154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4239 | Customer #12159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4240 | Customer #12160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4241 | Customer #12167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4242 | Customer #12169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4243 | Customer #12171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4244 | Customer #12172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4245 | Customer #12173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4246 | Customer #12175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4247 | Customer #12177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4248 | Customer #12179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4249 | Customer #12187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4250 | Customer #12188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4251 | Customer #12195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4252 | Customer #12197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4253 | Customer #12199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4254 | Customer #12200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4255 | Customer #12201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4256 | Customer #12202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4257 | Customer #12204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4258 | Customer #12205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4259 | Customer #12206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4260 | Customer #12208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4261 | Customer #12210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4262 | Customer #12212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4263 | Customer #12213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4264 | Customer #12217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4265 | Customer #12219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4266 | Customer #12220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4267 | Customer #12223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4268 | Customer #12224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4269 | Customer #12225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4270 | Customer #12228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4271 | Customer #12231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4272 | Customer #12232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4273 | Customer #12233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4274 | Customer #12235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4275 | Customer #12236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4276 | Customer #12237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4277 | Customer #12238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4278 | Customer #12241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4279 | Customer #12243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4280 | Customer #12248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4281 | Customer #12249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4282 | Customer #12250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4283 | Customer #12251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4284 | Customer #12252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4285 | Customer #12253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4286 | Customer #12254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4287 | Customer #12255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4288 | Customer #12256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4289 | Customer #12257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4290 | Customer #12259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4291 | Customer #12262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4292 | Customer #12263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4293 | Customer #12265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4294 | Customer #12266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4295 | Customer #12268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4296 | Customer #12272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4297 | Customer #12274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4298 | Customer #12275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4299 | Customer #12277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4300 | Customer #12278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4301 | Customer #12284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4302 | Customer #12286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4303 | Customer #12288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4304 | Customer #12290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4305 | Customer #12291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4306 | Customer #12293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4307 | Customer #12295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4308 | Customer #12296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4309 | Customer #12297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4310 | Customer #12298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4311 | Customer #12301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4312 | Customer #12302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4313 | Customer #12305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4314 | Customer #12306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4315 | Customer #12307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4316 | Customer #12308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4317 | Customer #12315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4318 | Customer #12318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4319 | Customer #12320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4320 | Customer #12321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4321 | Customer #12323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4322 | Customer #12324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4323 | Customer #12329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4324 | Customer #12336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4325 | Customer #12342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4326 | Customer #12345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4327 | Customer #12346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4328 | Customer #12350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4329 | Customer #12351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4330 | Customer #12352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4331 | Customer #12356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4332 | Customer #12357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4333 | Customer #12358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4334 | Customer #12362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4335 | Customer #12368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4336 | Customer #12370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4337 | Customer #12372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4338 | Customer #12373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4339 | Customer #12375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4340 | Customer #12376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4341 | Customer #12378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4342 | Customer #12383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4343 | Customer #12388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4344 | Customer #12389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4345 | Customer #12391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4346 | Customer #12394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4347 | Customer #12397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4348 | Customer #12400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4349 | Customer #12402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4350 | Customer #12403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4351 | Customer #12405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4352 | Customer #12409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4353 | Customer #12410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4354 | Customer #12414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4355 | Customer #12417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4356 | Customer #12420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4357 | Customer #12421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4358 | Customer #12426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4359 | Customer #12431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4360 | Customer #12432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4361 | Customer #12434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4362 | Customer #12439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4363 | Customer #12440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4364 | Customer #12443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4365 | Customer #12445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4366 | Customer #12446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4367 | Customer #12449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4368 | Customer #12450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4369 | Customer #12451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4370 | Customer #12454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4371 | Customer #12460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4372 | Customer #12463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4373 | Customer #12464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4374 | Customer #12465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4375 | Customer #12466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4376 | Customer #12467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4377 | Customer #12468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4378 | Customer #12472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4379 | Customer #12473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4380 | Customer #12474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4381 | Customer #12475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4382 | Customer #12476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4383 | Customer #12486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4384 | Customer #12487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4385 | Customer #12493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4386 | Customer #12495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4387 | Customer #12497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4388 | Customer #12498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4389 | Customer #12499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4390 | Customer #12500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4391 | Customer #12503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4392 | Customer #12507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4393 | Customer #12508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4394 | Customer #12509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4395 | Customer #12510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4396 | Customer #12511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4397 | Customer #12512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4398 | Customer #12513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4399 | Customer #12514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4400 | Customer #12515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4401 | Customer #12517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4402 | Customer #12519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4403 | Customer #12521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4404 | Customer #12525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4405 | Customer #12526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4406 | Customer #12527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4407 | Customer #12528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4408 | Customer #12529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4409 | Customer #12531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4410 | Customer #12534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4411 | Customer #12535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4412 | Customer #12539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4413 | Customer #12550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4414 | Customer #12552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4415 | Customer #12553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4416 | Customer #12556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4417 | Customer #12562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4418 | Customer #12565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4419 | Customer #12566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4420 | Customer #12567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4421 | Customer #12570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4422 | Customer #12571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4423 | Customer #12573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4424 | Customer #12578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4425 | Customer #12580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4426 | Customer #12581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4427 | Customer #12584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4428 | Customer #12585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4429 | Customer #12588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4430 | Customer #12590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4431 | Customer #12593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4432 | Customer #12597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4433 | Customer #12598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4434 | Customer #12601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4435 | Customer #12603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4436 | Customer #12606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4437 | Customer #12607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4438 | Customer #12609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4439 | Customer #12610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4440 | Customer #12611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4441 | Customer #12614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4442 | Customer #12615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4443 | Customer #12617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4444 | Customer #12618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4445 | Customer #12621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4446 | Customer #12622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4447 | Customer #12624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4448 | Customer #12625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4449 | Customer #12626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4450 | Customer #12627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4451 | Customer #12630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4452 | Customer #12633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4453 | Customer #12634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4454 | Customer #12636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4455 | Customer #12637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4456 | Customer #12638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4457 | Customer #12639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4458 | Customer #12640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4459 | Customer #12641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4460 | Customer #12645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4461 | Customer #12646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4462 | Customer #12647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4463 | Customer #12650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4464 | Customer #12652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4465 | Customer #12654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4466 | Customer #12655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4467 | Customer #12656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4468 | Customer #12657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4469 | Customer #12661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4470 | Customer #12662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4471 | Customer #12666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4472 | Customer #12667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4473 | Customer #12668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4474 | Customer #12670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4475 | Customer #12671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4476 | Customer #12672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4477 | Customer #12673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4478 | Customer #12676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4479 | Customer #12681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4480 | Customer #12682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4481 | Customer #12683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4482 | Customer #12684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 3.4483 | Customer #12685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4484 | Customer #12686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4485 | Customer #12688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4486 | Customer #12690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4487 | Customer #12691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4488 | Customer #12692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4489 | Customer #12693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4490 | Customer #12698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4491 | Customer #12699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4492 | Customer #12700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4493 | Customer #12711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4494 | Customer #12712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4495 | Customer #12713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4496 | Customer #12714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4497 | Customer #12715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4498 | Customer #12718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4499 | Customer #12720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4500 | Customer #12731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4501 | Customer #12733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4502 | Customer #12734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4503 | Customer #12735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4504 | Customer #12738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4505 | Customer #12739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4506 | Customer #12740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4507 | Customer #12743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4508 | Customer #12744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4509 | Customer #12746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4510 | Customer #12748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4511 | Customer #12752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4512 | Customer #12756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4513 | Customer #12760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4514 | Customer #12761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4515 | Customer #12763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4516 | Customer #12766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4517 | Customer #12767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4518 | Customer #12769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4519 | Customer #12770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4520 | Customer #12772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4521 | Customer #12773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4522 | Customer #12775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4523 | Customer #12777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4524 | Customer #12779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4525 | Customer #12780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4526 | Customer #12781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4527 | Customer #12788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4528 | Customer #12789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4529 | Customer #12790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4530 | Customer #12793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4531 | Customer #12794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4532 | Customer #12796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4533 | Customer #12797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4534 | Customer #12799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4535 | Customer #12802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4536 | Customer #12807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4537 | Customer #12808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4538 | Customer #12810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4539 | Customer #12811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4540 | Customer #12812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4541 | Customer #12813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4542 | Customer #12814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4543 | Customer #12815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4544 | Customer #12816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4545 | Customer #12819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4546 | Customer #12822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4547 | Customer #12823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4548 | Customer #12826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4549 | Customer #12827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4550 | Customer #12828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4551 | Customer #12829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4552 | Customer #12830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4553 | Customer #12835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4554 | Customer #12836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4555 | Customer #12844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4556 | Customer #12846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4557 | Customer #12847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4558 | Customer #12849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4559 | Customer #12851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4560 | Customer #12853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4561 | Customer #12855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4562 | Customer #12860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4563 | Customer #12862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4564 | Customer #12865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4565 | Customer #12868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4566 | Customer #12869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4567 | Customer #12870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4568 | Customer #12871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4569 | Customer #12872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4570 | Customer #12875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4571 | Customer #12884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4572 | Customer #12885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4573 | Customer #12893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4574 | Customer #12894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4575 | Customer #12899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4576 | Customer #12903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4577 | Customer #12905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4578 | Customer #12906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4579 | Customer #12908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4580 | Customer #12919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4581 | Customer #12920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4582 | Customer #12921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4583 | Customer #12923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4584 | Customer #12924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4585 | Customer #12927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4586 | Customer #12928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4587 | Customer #12929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4588 | Customer #12932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4589 | Customer #12934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4590 | Customer #12935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4591 | Customer #12936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4592 | Customer #12940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4593 | Customer #12942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4594 | Customer #12946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4595 | Customer #12947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4596 | Customer #12948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4597 | Customer #12951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4598 | Customer #12952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4599 | Customer #12955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4600 | Customer #12958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4601 | Customer #12960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4602 | Customer #12965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4603 | Customer #12966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4604 | Customer #12968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4605 | Customer #12969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4606 | Customer #12973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4607 | Customer #12977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4608 | Customer #12978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4609 | Customer #12980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4610 | Customer #12986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4611 | Customer #12987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4612 | Customer #12990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4613 | Customer #12991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4614 | Customer #12995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4615 | Customer #12996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4616 | Customer #12997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4617 | Customer #12998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4618 | Customer #13001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4619 | Customer #13002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4620 | Customer #13003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4621 | Customer #13004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4622 | Customer #13005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4623 | Customer #13007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4624 | Customer #13009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4625 | Customer #13010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4626 | Customer #13013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4627 | Customer #13014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4628 | Customer #13015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4629 | Customer #13019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4630 | Customer #13022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4631 | Customer #13023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4632 | Customer #13025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4633 | Customer #13026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4634 | Customer #13027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4635 | Customer #13031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4636 | Customer #13034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4637 | Customer #13040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4638 | Customer #13046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4639 | Customer #13047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4640 | Customer #13048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4641 | Customer #13060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4642 | Customer #13062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4643 | Customer #13065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4644 | Customer #13066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4645 | Customer #13077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4646 | Customer #13079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4647 | Customer #13080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4648 | Customer #13085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4649 | Customer #13092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4650 | Customer #13106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4651 | Customer #13107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4652 | Customer #13113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4653 | Customer #13116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4654 | Customer #13119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4655 | Customer #13120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4656 | Customer #13128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4657 | Customer #13132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4658 | Customer #13134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4659 | Customer #13138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4660 | Customer #13141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4661 | Customer #13142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4662 | Customer #13148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4663 | Customer #13151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4664 | Customer #13152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4665 | Customer #13153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4666 | Customer #13155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4667 | Customer #13156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4668 | Customer #13160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4669 | Customer #13161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4670 | Customer #13165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4671 | Customer #13168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4672 | Customer #13171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4673 | Customer #13172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4674 | Customer #13174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4675 | Customer #13175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4676 | Customer #13179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4677 | Customer #13180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4678 | Customer #13181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4679 | Customer #13182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4680 | Customer #13187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4681 | Customer #13188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4682 | Customer #13190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4683 | Customer #13196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4684 | Customer #13199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4685 | Customer #13200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4686 | Customer #13201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4687 | Customer #13203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4688 | Customer #13204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4689 | Customer #13206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4690 | Customer #13207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4691 | Customer #13208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4692 | Customer #13210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4693 | Customer #13212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4694 | Customer #13220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4695 | Customer #13222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4696 | Customer #13224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4697 | Customer #13224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4698 | Customer #13226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4699 | Customer #13229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4700 | Customer #13230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4701 | Customer #13232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4702 | Customer #13236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4703 | Customer #13237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4704 | Customer #13242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4705 | Customer #13243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4706 | Customer #13244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4707 | Customer #13246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4708 | Customer #13251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4709 | Customer #13252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4710 | Customer #13258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4711 | Customer #13261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4712 | Customer #13262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4713 | Customer #13264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4714 | Customer #13265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4715 | Customer #13266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4716 | Customer #13268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4717 | Customer #13272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4718 | Customer #13273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4719 | Customer #13275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4720 | Customer #13278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4721 | Customer #13282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4722 | Customer #13284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4723 | Customer #13290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4724 | Customer #13291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4725 | Customer #13292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4726 | Customer #13294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4727 | Customer #13295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4728 | Customer #13299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4729 | Customer #13300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4730 | Customer #13301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4731 | Customer #13302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4732 | Customer #13305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4733 | Customer #13307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4734 | Customer #13312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4735 | Customer #13313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4736 | Customer #13315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4737 | Customer #13317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4738 | Customer #13321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4739 | Customer #13324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4740 | Customer #13325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4741 | Customer #13326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4742 | Customer #13328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4743 | Customer #13329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4744 | Customer #13330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4745 | Customer #13333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4746 | Customer #13335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4747 | Customer #13337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4748 | Customer #13339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4749 | Customer #13340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4750 | Customer #13347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4751 | Customer #13349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4752 | Customer #13351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4753 | Customer #13352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4754 | Customer #13354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4755 | Customer #13357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4756 | Customer #13358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4757 | Customer #13360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4758 | Customer #13362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4759 | Customer #13364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4760 | Customer #13365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4761 | Customer #13366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4762 | Customer #13368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4763 | Customer #13369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4764 | Customer #13370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4765 | Customer #13372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4766 | Customer #13373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4767 | Customer #13377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4768 | Customer #13381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4769 | Customer #13382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4770 | Customer #13384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4771 | Customer #13385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4772 | Customer #13386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4773 | Customer #13387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4774 | Customer #13388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4775 | Customer #13389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4776 | Customer #13390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4777 | Customer #13394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4778 | Customer #13396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4779 | Customer #13399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4780 | Customer #13400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4781 | Customer #13401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4782 | Customer #13414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4783 | Customer #13415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4784 | Customer #13418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4785 | Customer #13419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4786 | Customer #13420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4787 | Customer #13421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4788 | Customer #13422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4789 | Customer #13423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4790 | Customer #13425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4791 | Customer #13426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4792 | Customer #13427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4793 | Customer #13429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4794 | Customer #13430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4795 | Customer #13439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4796 | Customer #13440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4797 | Customer #13443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4798 | Customer #13445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4799 | Customer #13446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4800 | Customer #13447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4801 | Customer #13454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4802 | Customer #13460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4803 | Customer #13464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4804 | Customer #13466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4805 | Customer #13467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4806 | Customer #13471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4807 | Customer #13476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4808 | Customer #13477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4809 | Customer #13480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4810 | Customer #13481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4811 | Customer #13482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4812 | Customer #13488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4813 | Customer #13489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4814 | Customer #13495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4815 | Customer #13496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4816 | Customer #13497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4817 | Customer #13502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4818 | Customer #13503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4819 | Customer #13508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4820 | Customer #13511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4821 | Customer #13512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4822 | Customer #13514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4823 | Customer #13519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4824 | Customer #13521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4825 | Customer #13522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4826 | Customer #13523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4827 | Customer #13524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4828 | Customer #13527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4829 | Customer #13528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4830 | Customer #13529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4831 | Customer #13530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4832 | Customer #13531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4833 | Customer #13532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4834 | Customer #13537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4835 | Customer #13539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4836 | Customer #13542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4837 | Customer #13544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4838 | Customer #13545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4839 | Customer #13549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4840 | Customer #13554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4841 | Customer #13555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4842 | Customer #13557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4843 | Customer #13558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4844 | Customer #13559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4845 | Customer #13560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4846 | Customer #13562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4847 | Customer #13563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4848 | Customer #13565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4849 | Customer #13567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4850 | Customer #13569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4851 | Customer #13581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4852 | Customer #13582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4853 | Customer #13584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4854 | Customer #13587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4855 | Customer #13589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4856 | Customer #13594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4857 | Customer #13595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4858 | Customer #13597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4859 | Customer #13599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4860 | Customer #13600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4861 | Customer #13602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4862 | Customer #13604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4863 | Customer #13605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4864 | Customer #13606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4865 | Customer #13608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4866 | Customer #13609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4867 | Customer #13610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4868 | Customer #13611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4869 | Customer #13613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4870 | Customer #13614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4871 | Customer #13615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4872 | Customer #13618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4873 | Customer #13627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4874 | Customer #13628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4875 | Customer #13630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4876 | Customer #13631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4877 | Customer #13632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4878 | Customer #13634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4879 | Customer #13635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4880 | Customer #13636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4881 | Customer #13637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4882 | Customer #13640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4883 | Customer #13646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4884 | Customer #13647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4885 | Customer #13648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4886 | Customer #13649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4887 | Customer #13652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4888 | Customer #13660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4889 | Customer #13661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4890 | Customer #13662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4891 | Customer #13664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4892 | Customer #13665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4893 | Customer #13668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4894 | Customer #13669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4895 | Customer #13672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4896 | Customer #13677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4897 | Customer #13679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4898 | Customer #13685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4899 | Customer #13690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4900 | Customer #13697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4901 | Customer #13698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4902 | Customer #13700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4903 | Customer #13701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4904 | Customer #13702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4905 | Customer #13703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4906 | Customer #13705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4907 | Customer #13706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4908 | Customer #13709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4909 | Customer #13716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4910 | Customer #13717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4911 | Customer #13718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4912 | Customer #13720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4913 | Customer #13727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4914 | Customer #13732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4915 | Customer #13734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4916 | Customer #13738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4917 | Customer #13739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4918 | Customer #13741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4919 | Customer #13742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4920 | Customer #13748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4921 | Customer #13753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4922 | Customer #13758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4923 | Customer #13759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4924 | Customer #13761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4925 | Customer #13763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4926 | Customer #13765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4927 | Customer #13768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4928 | Customer #13769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4929 | Customer #13772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4930 | Customer #13775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4931 | Customer #13776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4932 | Customer #13778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4933 | Customer #13783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4934 | Customer #13785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4935 | Customer #13787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4936 | Customer #13788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4937 | Customer #13789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4938 | Customer #13790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4939 | Customer #13792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4940 | Customer #13793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4941 | Customer #13795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4942 | Customer #13797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4943 | Customer #13799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4944 | Customer #13801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4945 | Customer #13806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4946 | Customer #13808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4947 | Customer #13809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4948 | Customer #13814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4949 | Customer #13815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4950 | Customer #13816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4951 | Customer #13819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4952 | Customer #13820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4953 | Customer #13821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4954 | Customer #13828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4955 | Customer #13829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4956 | Customer #13830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4957 | Customer #13831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4958 | Customer #13837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4959 | Customer #13838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4960 | Customer #13839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4961 | Customer #13841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4962 | Customer #13842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4963 | Customer #13843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4964 | Customer #13844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4965 | Customer #13845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4966 | Customer #13849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4967 | Customer #13852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4968 | Customer #13864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4969 | Customer #13865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4970 | Customer #13866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4971 | Customer #13870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4972 | Customer #13872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4973 | Customer #13873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4974 | Customer #13875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4975 | Customer #13880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4976 | Customer #13881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4977 | Customer #13882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4978 | Customer #13883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4979 | Customer #13884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4980 | Customer #13888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4981 | Customer #13891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4982 | Customer #13892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4983 | Customer #13893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4984 | Customer #13896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4985 | Customer #13897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4986 | Customer #13898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4987 | Customer #13899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4988 | Customer #13902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4989 | Customer #13903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4990 | Customer #13906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4991 | Customer #13912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4992 | Customer #13913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4993 | Customer #13915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4994 | Customer #13916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4995 | Customer #13918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4996 | Customer #13920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4997 | Customer #13922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4998 | Customer #13925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4999 | Customer #13926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5000 | Customer #13929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5001 | Customer #13930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5002 | Customer #13933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5003 | Customer #13938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5004 | Customer #13940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5005 | Customer #13942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5006 | Customer #13943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5007 | Customer #13946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5008 | Customer #13948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5009 | Customer #13950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5010 | Customer #13952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5011 | Customer #13956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5012 | Customer #13957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5013 | Customer #13958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5014 | Customer #13964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5015 | Customer #13965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5016 | Customer #13966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5017 | Customer #13967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5018 | Customer #13968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5019 | Customer #13970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5020 | Customer #13971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5021 | Customer #13974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5022 | Customer #13975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5023 | Customer #13976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5024 | Customer #13979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5025 | Customer #13980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5026 | Customer #13983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5027 | Customer #13984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5028 | Customer #13985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5029 | Customer #13989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5030 | Customer #13990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5031 | Customer #13991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5032 | Customer #13994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5033 | Customer #13996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5034 | Customer #13998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5035 | Customer #14001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5036 | Customer #14002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5037 | Customer #14007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5038 | Customer #14009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5039 | Customer #14011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5040 | Customer #14015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5041 | Customer #14016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5042 | Customer #14017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5043 | Customer #14021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5044 | Customer #14022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5045 | Customer #14026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5046 | Customer #14029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5047 | Customer #14032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5048 | Customer #14033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5049 | Customer #14036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5050 | Customer #14038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5051 | Customer #14039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5052 | Customer #14047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5053 | Customer #14049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5054 | Customer #14051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5055 | Customer #14052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5056 | Customer #14056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5057 | Customer #14059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5058 | Customer #14062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5059 | Customer #14063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5060 | Customer #14065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5061 | Customer #14066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5062 | Customer #14068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5063 | Customer #14069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5064 | Customer #14070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5065 | Customer #14073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5066 | Customer #14074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5067 | Customer #14078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5068 | Customer #14080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5069 | Customer #14081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5070 | Customer #14084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5071 | Customer #14086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5072 | Customer #14087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5073 | Customer #14088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5074 | Customer #14095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5075 | Customer #14096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5076 | Customer #14098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5077 | Customer #14099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5078 | Customer #14100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5079 | Customer #14101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5080 | Customer #14102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5081 | Customer #14104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5082 | Customer #14105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5083 | Customer #14106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5084 | Customer #14107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5085 | Customer #14109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5086 | Customer #14113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5087 | Customer #14116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5088 | Customer #14118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5089 | Customer #14119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5090 | Customer #14120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5091 | Customer #14121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5092 | Customer #14122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5093 | Customer #14126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5094 | Customer #14130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5095 | Customer #14132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5096 | Customer #14133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5097 | Customer #14134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5098 | Customer #14138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5099 | Customer #14139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5100 | Customer #14143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5101 | Customer #14152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5102 | Customer #14153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5103 | Customer #14155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5104 | Customer #14156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5105 | Customer #14158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5106 | Customer #14162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5107 | Customer #14163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5108 | Customer #14164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5109 | Customer #14165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5110 | Customer #14167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5111 | Customer #14169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5112 | Customer #14171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5113 | Customer #14172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5114 | Customer #14173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5115 | Customer #14180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5116 | Customer #14184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5117 | Customer #14185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5118 | Customer #14190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5119 | Customer #14195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5120 | Customer #14196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5121 | Customer #14200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5122 | Customer #14203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5123 | Customer #14205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5124 | Customer #14209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5125 | Customer #14210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5126 | Customer #14213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5127 | Customer #14217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5128 | Customer #14220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5129 | Customer #14221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5130 | Customer #14222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5131 | Customer #14224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5132 | Customer #14225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5133 | Customer #14226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5134 | Customer #14227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5135 | Customer #14228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5136 | Customer #14231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5137 | Customer #14233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5138 | Customer #14235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5139 | Customer #14236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5140 | Customer #14237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5141 | Customer #14238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5142 | Customer #14239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5143 | Customer #14241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5144 | Customer #14244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5145 | Customer #14245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5146 | Customer #14247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5147 | Customer #14251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5148 | Customer #14253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5149 | Customer #14255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5150 | Customer #14256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5151 | Customer #14258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5152 | Customer #14266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5153 | Customer #14268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5154 | Customer #14270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5155 | Customer #14271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5156 | Customer #14274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5157 | Customer #14276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5158 | Customer #14285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5159 | Customer #14286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5160 | Customer #14288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5161 | Customer #14289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5162 | Customer #14290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5163 | Customer #14292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5164 | Customer #14293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5165 | Customer #14294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5166 | Customer #14295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5167 | Customer #14296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5168 | Customer #14301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5169 | Customer #14304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5170 | Customer #14306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5171 | Customer #14307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5172 | Customer #14308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5173 | Customer #14311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5174 | Customer #14312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5175 | Customer #14317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5176 | Customer #14318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5177 | Customer #14322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5178 | Customer #14323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5179 | Customer #14324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5180 | Customer #14325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5181 | Customer #14326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5182 | Customer #14327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5183 | Customer #14328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5184 | Customer #14329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5185 | Customer #14330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5186 | Customer #14335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5187 | Customer #14336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5188 | Customer #14345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5189 | Customer #14346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5190 | Customer #14348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5191 | Customer #14349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5192 | Customer #14350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5193 | Customer #14352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5194 | Customer #14353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5195 | Customer #14354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5196 | Customer #14355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5197 | Customer #14360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5198 | Customer #14361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5199 | Customer #14368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5200 | Customer #14369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5201 | Customer #14375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5202 | Customer #14376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5203 | Customer #14378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5204 | Customer #14379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5205 | Customer #14380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5206 | Customer #14381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5207 | Customer #14382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5208 | Customer #14384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5209 | Customer #14385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5210 | Customer #14386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5211 | Customer #14387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5212 | Customer #14390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5213 | Customer #14391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5214 | Customer #14392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5215 | Customer #14393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5216 | Customer #14394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5217 | Customer #14397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5218 | Customer #14413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5219 | Customer #14414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5220 | Customer #14415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5221 | Customer #14416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5222 | Customer #14423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5223 | Customer #14427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5224 | Customer #14428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5225 | Customer #14431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5226 | Customer #14442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5227 | Customer #14444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5228 | Customer #14446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5229 | Customer #14449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5230 | Customer #14450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5231 | Customer #14451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5232 | Customer #14452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5233 | Customer #14453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5234 | Customer #14454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5235 | Customer #14456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5236 | Customer #14457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5237 | Customer #14459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5238 | Customer #14460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5239 | Customer #14468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5240 | Customer #14469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5241 | Customer #14470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5242 | Customer #14471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5243 | Customer #14472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5244 | Customer #14491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5245 | Customer #14492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5246 | Customer #14493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5247 | Customer #14495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5248 | Customer #14497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5249 | Customer #14498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5250 | Customer #14500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5251 | Customer #14502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5252 | Customer #14506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5253 | Customer #14507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5254 | Customer #14508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5255 | Customer #14509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5256 | Customer #14510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5257 | Customer #14511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5258 | Customer #14512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5259 | Customer #14513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5260 | Customer #14516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5261 | Customer #14517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5262 | Customer #14520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5263 | Customer #14528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5264 | Customer #14529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5265 | Customer #14530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5266 | Customer #14531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5267 | Customer #14533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5268 | Customer #14534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5269 | Customer #14535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5270 | Customer #14537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5271 | Customer #14538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5272 | Customer #14539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5273 | Customer #14541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5274 | Customer #14543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5275 | Customer #14560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5276 | Customer #14564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5277 | Customer #14566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5278 | Customer #14567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5279 | Customer #14570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5280 | Customer #14571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5281 | Customer #14573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5282 | Customer #14577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5283 | Customer #14578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5284 | Customer #14580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5285 | Customer #14582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5286 | Customer #14583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5287 | Customer #14587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5288 | Customer #14594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5289 | Customer #14597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5290 | Customer #14599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5291 | Customer #14602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5292 | Customer #14608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5293 | Customer #14611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5294 | Customer #14612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5295 | Customer #14618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5296 | Customer #14619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5297 | Customer #14620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5298 | Customer #14621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5299 | Customer #14622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5300 | Customer #14629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5301 | Customer #14632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5302 | Customer #14633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5303 | Customer #14636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5304 | Customer #14637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5305 | Customer #14643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5306 | Customer #14644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5307 | Customer #14645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5308 | Customer #14651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5309 | Customer #14653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5310 | Customer #14655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5311 | Customer #14656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5312 | Customer #14657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5313 | Customer #14658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5314 | Customer #14659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5315 | Customer #14660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5316 | Customer #14662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5317 | Customer #14664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5318 | Customer #14665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5319 | Customer #14667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5320 | Customer #14668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5321 | Customer #14672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5322 | Customer #14673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5323 | Customer #14675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5324 | Customer #14676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5325 | Customer #14678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5326 | Customer #14680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5327 | Customer #14681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5328 | Customer #14682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5329 | Customer #14687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5330 | Customer #14690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5331 | Customer #14693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5332 | Customer #14694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5333 | Customer #14696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5334 | Customer #14699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5335 | Customer #14701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5336 | Customer #14702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5337 | Customer #14709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5338 | Customer #14712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5339 | Customer #14715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5340 | Customer #14716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5341 | Customer #14717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5342 | Customer #14721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5343 | Customer #14722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5344 | Customer #14723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5345 | Customer #14725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5346 | Customer #14726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5347 | Customer #14729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5348 | Customer #14730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5349 | Customer #14732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5350 | Customer #14734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5351 | Customer #14735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5352 | Customer #14744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5353 | Customer #14745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5354 | Customer #14755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5355 | Customer #14756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5356 | Customer #14757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5357 | Customer #14758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5358 | Customer #14759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5359 | Customer #14762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5360 | Customer #14763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5361 | Customer #14765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5362 | Customer #14766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5363 | Customer #14767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5364 | Customer #14768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5365 | Customer #14770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5366 | Customer #14771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5367 | Customer #14774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5368 | Customer #14775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5369 | Customer #14776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5370 | Customer #14777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5371 | Customer #14778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5372 | Customer #14779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5373 | Customer #14781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5374 | Customer #14782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5375 | Customer #14785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5376 | Customer #14786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5377 | Customer #14787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5378 | Customer #14789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5379 | Customer #14790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5380 | Customer #14793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5381 | Customer #14797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5382 | Customer #14799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5383 | Customer #14800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5384 | Customer #14801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5385 | Customer #14804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5386 | Customer #14807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5387 | Customer #14808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5388 | Customer #14809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5389 | Customer #14810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5390 | Customer #14822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5391 | Customer #14823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5392 | Customer #14824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5393 | Customer #14825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5394 | Customer #14826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5395 | Customer #14827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5396 | Customer #14828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5397 | Customer #14830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5398 | Customer #14839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5399 | Customer #14842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5400 | Customer #14843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5401 | Customer #14847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5402 | Customer #14849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5403 | Customer #14850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5404 | Customer #14857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5405 | Customer #14861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5406 | Customer #14864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5407 | Customer #14865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5408 | Customer #14875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5409 | Customer #14876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5410 | Customer #14878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5411 | Customer #14884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5412 | Customer #14886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5413 | Customer #14887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5414 | Customer #14888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5415 | Customer #14890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5416 | Customer #14891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5417 | Customer #14894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5418 | Customer #14897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5419 | Customer #14898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5420 | Customer #14899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5421 | Customer #14900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5422 | Customer #14901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5423 | Customer #14902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5424 | Customer #14905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5425 | Customer #14906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5426 | Customer #14907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5427 | Customer #14908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5428 | Customer #14910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5429 | Customer #14918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5430 | Customer #14920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5431 | Customer #14921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5432 | Customer #14922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5433 | Customer #14923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5434 | Customer #14924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5435 | Customer #14925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5436 | Customer #14926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5437 | Customer #14927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5438 | Customer #14928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5439 | Customer #14929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5440 | Customer #14930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5441 | Customer #14931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5442 | Customer #14935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5443 | Customer #14936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5444 | Customer #14937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5445 | Customer #14938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5446 | Customer #14939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5447 | Customer #14941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5448 | Customer #14942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5449 | Customer #14943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5450 | Customer #14944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5451 | Customer #14945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5452 | Customer #14946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5453 | Customer #14947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5454 | Customer #14949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5455 | Customer #14951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5456 | Customer #14952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5457 | Customer #14953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5458 | Customer #14954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5459 | Customer #14955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5460 | Customer #14956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5461 | Customer #14959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5462 | Customer #14963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5463 | Customer #14968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5464 | Customer #14969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5465 | Customer #14970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5466 | Customer #14971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5467 | Customer #14972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5468 | Customer #14973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5469 | Customer #14974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5470 | Customer #14975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5471 | Customer #14978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5472 | Customer #14979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5473 | Customer #14980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5474 | Customer #14981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5475 | Customer #14983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5476 | Customer #14984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5477 | Customer #14985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5478 | Customer #14986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5479 | Customer #14987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5480 | Customer #14989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5481 | Customer #14990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5482 | Customer #14991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5483 | Customer #14996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5484 | Customer #14997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5485 | Customer #14998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5486 | Customer #14999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5487 | Customer #15000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5488 | Customer #15002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5489 | Customer #15003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5490 | Customer #15004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5491 | Customer #15005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5492 | Customer #15006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5493 | Customer #15008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5494 | Customer #15009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5495 | Customer #15010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5496 | Customer #15011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5497 | Customer #15012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5498 | Customer #15014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5499 | Customer #15016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5500 | Customer #15017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5501 | Customer #15020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5502 | Customer #15021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5503 | Customer #15023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5504 | Customer #15024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5505 | Customer #15026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5506 | Customer #15027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5507 | Customer #15029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5508 | Customer #15032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5509 | Customer #15033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5510 | Customer #15034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5511 | Customer #15035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5512 | Customer #15037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5513 | Customer #15039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5514 | Customer #15044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5515 | Customer #15045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5516 | Customer #15048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5517 | Customer #15049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5518 | Customer #15050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5519 | Customer #15051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5520 | Customer #15052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5521 | Customer #15053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5522 | Customer #15055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5523 | Customer #15056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5524 | Customer #15057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5525 | Customer #15058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5526 | Customer #15059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5527 | Customer #15065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5528 | Customer #15067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5529 | Customer #15070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5530 | Customer #15075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5531 | Customer #15077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5532 | Customer #15078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5533 | Customer #15081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5534 | Customer #15083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5535 | Customer #15087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5536 | Customer #15088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5537 | Customer #15089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5538 | Customer #15092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5539 | Customer #15095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5540 | Customer #15096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5541 | Customer #15097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5542 | Customer #15100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5543 | Customer #15101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5544 | Customer #15102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5545 | Customer #15103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5546 | Customer #15106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5547 | Customer #15109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5548 | Customer #15110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5549 | Customer #15111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5550 | Customer #15112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5551 | Customer #15113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5552 | Customer #15114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5553 | Customer #15115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5554 | Customer #15118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5555 | Customer #15128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5556 | Customer #15131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5557 | Customer #15132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5558 | Customer #15133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5559 | Customer #15133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5560 | Customer #15133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5561 | Customer #15134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5562 | Customer #15136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5563 | Customer #15137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5564 | Customer #15140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5565 | Customer #15141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5566 | Customer #15143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5567 | Customer #15144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5568 | Customer #15146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5569 | Customer #15147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5570 | Customer #15148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5571 | Customer #15151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5572 | Customer #15152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5573 | Customer #15155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5574 | Customer #15157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5575 | Customer #15158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5576 | Customer #15159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5577 | Customer #15160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5578 | Customer #15162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5579 | Customer #15170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5580 | Customer #15172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5581 | Customer #15173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5582 | Customer #15174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5583 | Customer #15175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5584 | Customer #15176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5585 | Customer #15177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5586 | Customer #15178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5587 | Customer #15179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5588 | Customer #15186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5589 | Customer #15187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5590 | Customer #15188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5591 | Customer #15192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5592 | Customer #15194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5593 | Customer #15196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5594 | Customer #15197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5595 | Customer #15199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5596 | Customer #15202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5597 | Customer #15204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5598 | Customer #15207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5599 | Customer #15208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5600 | Customer #15210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5601 | Customer #15213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5602 | Customer #15215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5603 | Customer #15219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5604 | Customer #15221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5605 | Customer #15225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5606 | Customer #15229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5607 | Customer #15230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5608 | Customer #15232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5609 | Customer #15234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5610 | Customer #15235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5611 | Customer #15236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5612 | Customer #15238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5613 | Customer #15239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5614 | Customer #15241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5615 | Customer #15242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5616 | Customer #15243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5617 | Customer #15245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5618 | Customer #15246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5619 | Customer #15248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5620 | Customer #15249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5621 | Customer #15251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5622 | Customer #15252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5623 | Customer #15253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5624 | Customer #15255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5625 | Customer #15256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5626 | Customer #15257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5627 | Customer #15258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5628 | Customer #15259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5629 | Customer #15267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5630 | Customer #15268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5631 | Customer #15272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5632 | Customer #15273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5633 | Customer #15274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5634 | Customer #15276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5635 | Customer #15277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5636 | Customer #15279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5637 | Customer #15281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5638 | Customer #15282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5639 | Customer #15283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5640 | Customer #15285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5641 | Customer #15287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5642 | Customer #15290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5643 | Customer #15291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5644 | Customer #15292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5645 | Customer #15293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5646 | Customer #15295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5647 | Customer #15296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5648 | Customer #15300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5649 | Customer #15302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5650 | Customer #15304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5651 | Customer #15305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5652 | Customer #15309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5653 | Customer #15311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5654 | Customer #15313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5655 | Customer #15317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5656 | Customer #15318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5657 | Customer #15319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5658 | Customer #15324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5659 | Customer #15326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5660 | Customer #15327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5661 | Customer #15329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5662 | Customer #15330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5663 | Customer #15332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5664 | Customer #15335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5665 | Customer #15336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5666 | Customer #15337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5667 | Customer #15338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5668 | Customer #15339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5669 | Customer #15340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5670 | Customer #15345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5671 | Customer #15346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5672 | Customer #15349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5673 | Customer #15350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5674 | Customer #15351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5675 | Customer #15352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5676 | Customer #15353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5677 | Customer #15354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5678 | Customer #15355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5679 | Customer #15356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5680 | Customer #15359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5681 | Customer #15360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5682 | Customer #15361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5683 | Customer #15362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5684 | Customer #15364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5685 | Customer #15365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5686 | Customer #15366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5687 | Customer #15367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5688 | Customer #15374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5689 | Customer #15377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5690 | Customer #15386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5691 | Customer #15388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5692 | Customer #15389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5693 | Customer #15391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5694 | Customer #15398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5695 | Customer #15399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5696 | Customer #15402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5697 | Customer #15405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5698 | Customer #15408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5699 | Customer #15410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5700 | Customer #15412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5701 | Customer #15432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5702 | Customer #15439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5703 | Customer #15440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5704 | Customer #15441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5705 | Customer #15442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5706 | Customer #15443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5707 | Customer #15444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5708 | Customer #15447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5709 | Customer #15448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5710 | Customer #15450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5711 | Customer #15451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5712 | Customer #15453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5713 | Customer #15457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5714 | Customer #15458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5715 | Customer #15459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5716 | Customer #15460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5717 | Customer #15461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5718 | Customer #15462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5719 | Customer #15463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5720 | Customer #15467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5721 | Customer #15469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5722 | Customer #15470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5723 | Customer #15473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5724 | Customer #15474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5725 | Customer #15475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5726 | Customer #15476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5727 | Customer #15477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5728 | Customer #15479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5729 | Customer #15480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5730 | Customer #15481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5731 | Customer #15482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5732 | Customer #15484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5733 | Customer #15485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5734 | Customer #15486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5735 | Customer #15487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5736 | Customer #15488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5737 | Customer #15489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5738 | Customer #15490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5739 | Customer #15491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5740 | Customer #15492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5741 | Customer #15494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5742 | Customer #15510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5743 | Customer #15513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5744 | Customer #15519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5745 | Customer #15520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5746 | Customer #15521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5747 | Customer #15525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5748 | Customer #15528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5749 | Customer #15529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5750 | Customer #15529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5751 | Customer #15530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5752 | Customer #15533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5753 | Customer #15536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5754 | Customer #15538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5755 | Customer #15540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5756 | Customer #15541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5757 | Customer #15543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5758 | Customer #15546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5759 | Customer #15547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5760 | Customer #15548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5761 | Customer #15549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5762 | Customer #15555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5763 | Customer #15560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5764 | Customer #15562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5765 | Customer #15563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5766 | Customer #15564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5767 | Customer #15565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5768 | Customer #15566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5769 | Customer #15568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5770 | Customer #15569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5771 | Customer #15570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5772 | Customer #15571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5773 | Customer #15573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5774 | Customer #15574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5775 | Customer #15576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5776 | Customer #15580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5777 | Customer #15582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5778 | Customer #15583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5779 | Customer #15594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5780 | Customer #15602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5781 | Customer #15604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5782 | Customer #15607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5783 | Customer #15608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5784 | Customer #15609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5785 | Customer #15610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5786 | Customer #15611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5787 | Customer #15629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5788 | Customer #15634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5789 | Customer #15636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5790 | Customer #15638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5791 | Customer #15639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5792 | Customer #15640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5793 | Customer #15642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5794 | Customer #15643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5795 | Customer #15648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5796 | Customer #15650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5797 | Customer #15651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5798 | Customer #15654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5799 | Customer #15655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5800 | Customer #15657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5801 | Customer #15660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5802 | Customer #15662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5803 | Customer #15663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5804 | Customer #15665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5805 | Customer #15666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5806 | Customer #15667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5807 | Customer #15669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5808 | Customer #15670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5809 | Customer #15671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5810 | Customer #15673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5811 | Customer #15674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5812 | Customer #15676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5813 | Customer #15677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5814 | Customer #15678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5815 | Customer #15679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5816 | Customer #15680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5817 | Customer #15681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5818 | Customer #15683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5819 | Customer #15684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5820 | Customer #15685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5821 | Customer #15689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5822 | Customer #15690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5823 | Customer #15696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5824 | Customer #15698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5825 | Customer #15699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5826 | Customer #15709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5827 | Customer #15711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5828 | Customer #15723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5829 | Customer #15724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5830 | Customer #15725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5831 | Customer #15727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5832 | Customer #15728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5833 | Customer #15729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5834 | Customer #15730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5835 | Customer #15732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5836 | Customer #15733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5837 | Customer #15734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5838 | Customer #15747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5839 | Customer #15750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5840 | Customer #15752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5841 | Customer #15753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5842 | Customer #15757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5843 | Customer #15759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5844 | Customer #15760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5845 | Customer #15761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5846 | Customer #15762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5847 | Customer #15767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5848 | Customer #15768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5849 | Customer #15771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5850 | Customer #15775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5851 | Customer #15776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5852 | Customer #15778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5853 | Customer #15779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5854 | Customer #15780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5855 | Customer #15785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5856 | Customer #15788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5857 | Customer #15789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5858 | Customer #15792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5859 | Customer #15793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5860 | Customer #15794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5861 | Customer #15795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5862 | Customer #15796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5863 | Customer #15798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5864 | Customer #15801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5865 | Customer #15802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5866 | Customer #15803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5867 | Customer #15810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5868 | Customer #15811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5869 | Customer #15835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5870 | Customer #15836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5871 | Customer #15837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5872 | Customer #15838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5873 | Customer #15839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5874 | Customer #15841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5875 | Customer #15842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5876 | Customer #15843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5877 | Customer #15844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5878 | Customer #15850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5879 | Customer #15851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5880 | Customer #15853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5881 | Customer #15854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5882 | Customer #15855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5883 | Customer #15856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5884 | Customer #15859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5885 | Customer #15860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5886 | Customer #15861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5887 | Customer #15865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5888 | Customer #15866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5889 | Customer #15868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5890 | Customer #15869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5891 | Customer #15870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5892 | Customer #15873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5893 | Customer #15874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5894 | Customer #15875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5895 | Customer #15876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5896 | Customer #15879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5897 | Customer #15880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5898 | Customer #15882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5899 | Customer #15888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5900 | Customer #15892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5901 | Customer #15893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5902 | Customer #15894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5903 | Customer #15895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5904 | Customer #15897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5905 | Customer #15898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5906 | Customer #15899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5907 | Customer #15900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5908 | Customer #15901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5909 | Customer #15902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5910 | Customer #15903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5911 | Customer #15904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5912 | Customer #15906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5913 | Customer #15907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5914 | Customer #15908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5915 | Customer #15911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5916 | Customer #15912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5917 | Customer #15913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5918 | Customer #15914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5919 | Customer #15915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5920 | Customer #15916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5921 | Customer #15917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5922 | Customer #15918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5923 | Customer #15919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5924 | Customer #15923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5925 | Customer #15924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5926 | Customer #15925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5927 | Customer #15926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5928 | Customer #15927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5929 | Customer #15929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5930 | Customer #15930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5931 | Customer #15931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5932 | Customer #15932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5933 | Customer #15933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5934 | Customer #15935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5935 | Customer #15936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5936 | Customer #15942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5937 | Customer #15944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5938 | Customer #15947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5939 | Customer #15948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5940 | Customer #15952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5941 | Customer #15953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5942 | Customer #15954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5943 | Customer #15956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5944 | Customer #15958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5945 | Customer #15959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5946 | Customer #15961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5947 | Customer #15963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5948 | Customer #15964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5949 | Customer #15965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5950 | Customer #15967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5951 | Customer #15968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5952 | Customer #15969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5953 | Customer #15970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5954 | Customer #15977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5955 | Customer #15978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5956 | Customer #15980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5957 | Customer #15981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5958 | Customer #15982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5959 | Customer #15983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5960 | Customer #15984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5961 | Customer #15986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5962 | Customer #15987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5963 | Customer #15988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5964 | Customer #15991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5965 | Customer #15992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5966 | Customer #15995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5967 | Customer #15996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5968 | Customer #15998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5969 | Customer #15999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5970 | Customer #16002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5971 | Customer #16003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5972 | Customer #16004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5973 | Customer #16005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5974 | Customer #16006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5975 | Customer #16007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5976 | Customer #16009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5977 | Customer #16010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5978 | Customer #16012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5979 | Customer #16016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5980 | Customer #16017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5981 | Customer #16019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5982 | Customer #16020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5983 | Customer #16022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5984 | Customer #16023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5985 | Customer #16027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5986 | Customer #16030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5987 | Customer #16032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5988 | Customer #16039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5989 | Customer #16040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5990 | Customer #16041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5991 | Customer #16044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5992 | Customer #16045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5993 | Customer #16046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5994 | Customer #16052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5995 | Customer #16056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5996 | Customer #16057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5997 | Customer #16058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5998 | Customer #16061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5999 | Customer #16062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6000 | Customer #16073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6001 | Customer #16074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6002 | Customer #16075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6003 | Customer #16077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6004 | Customer #16078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6005 | Customer #16080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6006 | Customer #16081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6007 | Customer #16082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6008 | Customer #16085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6009 | Customer #16087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6010 | Customer #16089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6011 | Customer #16090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6012 | Customer #16092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6013 | Customer #16093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6014 | Customer #16096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6015 | Customer #16097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6016 | Customer #16098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6017 | Customer #16099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6018 | Customer #16101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6019 | Customer #16102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6020 | Customer #16103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6021 | Customer #16109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6022 | Customer #16110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6023 | Customer #16111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6024 | Customer #16112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6025 | Customer #16113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6026 | Customer #16114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6027 | Customer #16116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6028 | Customer #16118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6029 | Customer #16119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6030 | Customer #16120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6031 | Customer #16123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6032 | Customer #16125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6033 | Customer #16126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6034 | Customer #16132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6035 | Customer #16133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6036 | Customer #16134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6037 | Customer #16135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6038 | Customer #16136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6039 | Customer #16138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6040 | Customer #16141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6041 | Customer #16143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6042 | Customer #16145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6043 | Customer #16148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6044 | Customer #16149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6045 | Customer #16150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6046 | Customer #16151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6047 | Customer #16152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6048 | Customer #16164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6049 | Customer #16171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6050 | Customer #16177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6051 | Customer #16178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6052 | Customer #16181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6053 | Customer #16182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6054 | Customer #16190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6055 | Customer #16192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6056 | Customer #16193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6057 | Customer #16194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6058 | Customer #16197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6059 | Customer #16199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6060 | Customer #16200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6061 | Customer #16209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6062 | Customer #16210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6063 | Customer #16217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6064 | Customer #16218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6065 | Customer #16219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6066 | Customer #16220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6067 | Customer #16221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6068 | Customer #16222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6069 | Customer #16245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6070 | Customer #16254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6071 | Customer #16255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6072 | Customer #16256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6073 | Customer #16257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6074 | Customer #16258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6075 | Customer #16259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6076 | Customer #16262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6077 | Customer #16264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6078 | Customer #16266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6079 | Customer #16267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6080 | Customer #16269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6081 | Customer #16270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6082 | Customer #16271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6083 | Customer #16272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6084 | Customer #16277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6085 | Customer #16278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6086 | Customer #16279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6087 | Customer #16280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6088 | Customer #16281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6089 | Customer #16283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6090 | Customer #16286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6091 | Customer #16287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6092 | Customer #16288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6093 | Customer #16289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6094 | Customer #16292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6095 | Customer #16293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6096 | Customer #16295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6097 | Customer #16298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6098 | Customer #16300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6099 | Customer #16301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6100 | Customer #16302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6101 | Customer #16303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6102 | Customer #16305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6103 | Customer #16306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6104 | Customer #16307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6105 | Customer #16309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6106 | Customer #16310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6107 | Customer #16311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6108 | Customer #16312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6109 | Customer #16313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6110 | Customer #16314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6111 | Customer #16316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6112 | Customer #16317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6113 | Customer #16319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6114 | Customer #16320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6115 | Customer #16322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6116 | Customer #16324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6117 | Customer #16331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6118 | Customer #16333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6119 | Customer #16335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6120 | Customer #16336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6121 | Customer #16341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6122 | Customer #16342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6123 | Customer #16343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6124 | Customer #16348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6125 | Customer #16350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6126 | Customer #16351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6127 | Customer #16352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6128 | Customer #16358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6129 | Customer #16360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6130 | Customer #16361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6131 | Customer #16362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6132 | Customer #16363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6133 | Customer #16373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6134 | Customer #16375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6135 | Customer #16377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6136 | Customer #16378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6137 | Customer #16380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6138 | Customer #16382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6139 | Customer #16399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6140 | Customer #16400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6141 | Customer #16404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6142 | Customer #16405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6143 | Customer #16406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6144 | Customer #16408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6145 | Customer #16409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6146 | Customer #16412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6147 | Customer #16414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6148 | Customer #16415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6149 | Customer #16416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6150 | Customer #16418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6151 | Customer #16421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6152 | Customer #16422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6153 | Customer #16424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6154 | Customer #16425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6155 | Customer #16427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6156 | Customer #16429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6157 | Customer #16430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6158 | Customer #16431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6159 | Customer #16432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6160 | Customer #16434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6161 | Customer #16434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6162 | Customer #16435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6163 | Customer #16436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6164 | Customer #16437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6165 | Customer #16438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6166 | Customer #16439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6167 | Customer #16440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6168 | Customer #16441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6169 | Customer #16443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6170 | Customer #16445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6171 | Customer #16446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6172 | Customer #16448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6173 | Customer #16449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6174 | Customer #16451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6175 | Customer #16452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6176 | Customer #16454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6177 | Customer #16455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6178 | Customer #16458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6179 | Customer #16461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6180 | Customer #16462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6181 | Customer #16465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6182 | Customer #16468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6183 | Customer #16469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6184 | Customer #16471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6185 | Customer #16472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6186 | Customer #16473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6187 | Customer #16474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6188 | Customer #16479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6189 | Customer #16482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6190 | Customer #16484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6191 | Customer #16485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6192 | Customer #16486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6193 | Customer #16487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6194 | Customer #16488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6195 | Customer #16489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6196 | Customer #16490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6197 | Customer #16495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6198 | Customer #16496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6199 | Customer #16498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6200 | Customer #16499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6201 | Customer #16501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6202 | Customer #16504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6203 | Customer #16507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6204 | Customer #16508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6205 | Customer #16529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6206 | Customer #16531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6207 | Customer #16534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6208 | Customer #16536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6209 | Customer #16537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6210 | Customer #16538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6211 | Customer #16539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6212 | Customer #16540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6213 | Customer #16543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6214 | Customer #16545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6215 | Customer #16546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6216 | Customer #16547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6217 | Customer #16550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6218 | Customer #16551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6219 | Customer #16552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6220 | Customer #16553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6221 | Customer #16562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6222 | Customer #16564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6223 | Customer #16565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6224 | Customer #16588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6225 | Customer #16590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6226 | Customer #16591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6227 | Customer #16601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6228 | Customer #16602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6229 | Customer #16603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6230 | Customer #16604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6231 | Customer #16605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6232 | Customer #16607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6233 | Customer #16608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6234 | Customer #16609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6235 | Customer #16611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6236 | Customer #16613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6237 | Customer #16614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6238 | Customer #16615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6239 | Customer #16617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6240 | Customer #16618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6241 | Customer #16620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6242 | Customer #16621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6243 | Customer #16624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6244 | Customer #16643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6245 | Customer #16644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6246 | Customer #16645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6247 | Customer #16646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6248 | Customer #16647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6249 | Customer #16649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6250 | Customer #16652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6251 | Customer #16655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6252 | Customer #16664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6253 | Customer #16665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6254 | Customer #16667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6255 | Customer #16668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6256 | Customer #16668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6257 | Customer #16671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6258 | Customer #16672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6259 | Customer #16681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6260 | Customer #16683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6261 | Customer #16686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6262 | Customer #16689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6263 | Customer #16690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6264 | Customer #16691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6265 | Customer #16692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6266 | Customer #16693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6267 | Customer #16694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6268 | Customer #16696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6269 | Customer #16697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6270 | Customer #16698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6271 | Customer #16699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6272 | Customer #16700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6273 | Customer #16701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6274 | Customer #16703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6275 | Customer #16705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6276 | Customer #16706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6277 | Customer #16708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6278 | Customer #16711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6279 | Customer #16712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6280 | Customer #16713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6281 | Customer #16713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6282 | Customer #16714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6283 | Customer #16716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6284 | Customer #16717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6285 | Customer #16718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6286 | Customer #16719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6287 | Customer #16720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6288 | Customer #16722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6289 | Customer #16723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6290 | Customer #16724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6291 | Customer #16727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6292 | Customer #16728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6293 | Customer #16735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6294 | Customer #16739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6295 | Customer #16740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6296 | Customer #16742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6297 | Customer #16743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6298 | Customer #16744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6299 | Customer #16746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6300 | Customer #16750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6301 | Customer #16752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6302 | Customer #16758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6303 | Customer #16759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6304 | Customer #16761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6305 | Customer #16763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6306 | Customer #16765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6307 | Customer #16773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6308 | Customer #16774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6309 | Customer #16775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6310 | Customer #16776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6311 | Customer #16777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6312 | Customer #16779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6313 | Customer #16780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6314 | Customer #16781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6315 | Customer #16782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6316 | Customer #16785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6317 | Customer #16786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6318 | Customer #16789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6319 | Customer #16790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6320 | Customer #16791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6321 | Customer #16792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6322 | Customer #16793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6323 | Customer #16794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6324 | Customer #16795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6325 | Customer #16798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6326 | Customer #16799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6327 | Customer #16800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6328 | Customer #16801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6329 | Customer #16802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6330 | Customer #16803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6331 | Customer #16806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6332 | Customer #16808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6333 | Customer #16810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6334 | Customer #16811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6335 | Customer #16812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6336 | Customer #16814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6337 | Customer #16818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6338 | Customer #16819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6339 | Customer #16820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6340 | Customer #16821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6341 | Customer #16822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6342 | Customer #16823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6343 | Customer #16824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6344 | Customer #16825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6345 | Customer #16826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6346 | Customer #16827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6347 | Customer #16828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6348 | Customer #16830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6349 | Customer #16831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6350 | Customer #16833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6351 | Customer #16835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6352 | Customer #16836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6353 | Customer #16839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6354 | Customer #16842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6355 | Customer #16847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6356 | Customer #16848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6357 | Customer #16849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6358 | Customer #16850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6359 | Customer #16851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6360 | Customer #16852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6361 | Customer #16853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6362 | Customer #16854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6363 | Customer #16857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6364 | Customer #16858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6365 | Customer #16859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6366 | Customer #16860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6367 | Customer #16861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6368 | Customer #16863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6369 | Customer #16864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6370 | Customer #16865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6371 | Customer #16866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6372 | Customer #16871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6373 | Customer #16872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6374 | Customer #16873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6375 | Customer #16874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6376 | Customer #16875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6377 | Customer #16876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6378 | Customer #16877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6379 | Customer #16878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6380 | Customer #16880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6381 | Customer #16881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6382 | Customer #16882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6383 | Customer #16883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6384 | Customer #16884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6385 | Customer #16885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6386 | Customer #16887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6387 | Customer #16888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6388 | Customer #16890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6389 | Customer #16893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6390 | Customer #16894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6391 | Customer #16895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6392 | Customer #16896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6393 | Customer #16897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6394 | Customer #16898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6395 | Customer #16904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6396 | Customer #16908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6397 | Customer #16909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6398 | Customer #16910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6399 | Customer #16911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6400 | Customer #16912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6401 | Customer #16913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6402 | Customer #16915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6403 | Customer #16916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6404 | Customer #16917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6405 | Customer #16920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6406 | Customer #16924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6407 | Customer #16925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6408 | Customer #16929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6409 | Customer #16930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6410 | Customer #16931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6411 | Customer #16932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6412 | Customer #16933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6413 | Customer #16934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6414 | Customer #16941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6415 | Customer #16943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6416 | Customer #16945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6417 | Customer #16946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6418 | Customer #16948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6419 | Customer #16949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6420 | Customer #16951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6421 | Customer #16952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6422 | Customer #16955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6423 | Customer #16956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6424 | Customer #16958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6425 | Customer #16960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6426 | Customer #16961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6427 | Customer #16962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6428 | Customer #16964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6429 | Customer #16965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6430 | Customer #16966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6431 | Customer #16967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6432 | Customer #16968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6433 | Customer #16969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6434 | Customer #16970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6435 | Customer #16971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6436 | Customer #16972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6437 | Customer #16973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6438 | Customer #16975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6439 | Customer #16977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6440 | Customer #16979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6441 | Customer #16980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6442 | Customer #16984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6443 | Customer #16985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6444 | Customer #16989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6445 | Customer #16992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6446 | Customer #16993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6447 | Customer #16995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6448 | Customer #16996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6449 | Customer #16997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6450 | Customer #16998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6451 | Customer #16999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6452 | Customer #17000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6453 | Customer #17003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6454 | Customer #17007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6455 | Customer #17008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6456 | Customer #17009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6457 | Customer #17010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6458 | Customer #17014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6459 | Customer #17017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6460 | Customer #17018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6461 | Customer #17019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6462 | Customer #17020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6463 | Customer #17021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6464 | Customer #17022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6465 | Customer #17029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6466 | Customer #17033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6467 | Customer #17034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6468 | Customer #17035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6469 | Customer #17039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6470 | Customer #17040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6471 | Customer #17041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6472 | Customer #17043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6473 | Customer #17044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6474 | Customer #17046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6475 | Customer #17047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6476 | Customer #17048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6477 | Customer #17049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6478 | Customer #17052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6479 | Customer #17053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6480 | Customer #17055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6481 | Customer #17057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6482 | Customer #17062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6483 | Customer #17064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6484 | Customer #17068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6485 | Customer #17072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6486 | Customer #17076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6487 | Customer #17077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6488 | Customer #17097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6489 | Customer #17098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6490 | Customer #17099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6491 | Customer #17102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6492 | Customer #17107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6493 | Customer #17108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6494 | Customer #17112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6495 | Customer #17118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6496 | Customer #17121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6497 | Customer #17125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6498 | Customer #17126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6499 | Customer #17127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6500 | Customer #17129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6501 | Customer #17132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6502 | Customer #17134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6503 | Customer #17135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6504 | Customer #17136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6505 | Customer #17139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6506 | Customer #17141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6507 | Customer #17146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6508 | Customer #17147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6509 | Customer #17149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6510 | Customer #17174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6511 | Customer #17179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6512 | Customer #17184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6513 | Customer #17185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6514 | Customer #17186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6515 | Customer #17188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6516 | Customer #17192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6517 | Customer #17193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6518 | Customer #17197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6519 | Customer #17200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6520 | Customer #17202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6521 | Customer #17204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6522 | Customer #17205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6523 | Customer #17206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6524 | Customer #17208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6525 | Customer #17209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6526 | Customer #17210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6527 | Customer #17213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6528 | Customer #17214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6529 | Customer #17219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6530 | Customer #17220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6531 | Customer #17224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6532 | Customer #17225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6533 | Customer #17227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6534 | Customer #17228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6535 | Customer #17240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6536 | Customer #17241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6537 | Customer #17242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6538 | Customer #17246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6539 | Customer #17247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6540 | Customer #17253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6541 | Customer #17265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6542 | Customer #17267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6543 | Customer #17275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6544 | Customer #17276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6545 | Customer #17279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6546 | Customer #17280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6547 | Customer #17281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6548 | Customer #17290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6549 | Customer #17291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6550 | Customer #17295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6551 | Customer #17296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6552 | Customer #17297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6553 | Customer #17298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6554 | Customer #17299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6555 | Customer #17305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6556 | Customer #17306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6557 | Customer #17308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6558 | Customer #17309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6559 | Customer #17310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6560 | Customer #17312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6561 | Customer #17314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6562 | Customer #17315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6563 | Customer #17316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6564 | Customer #17317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6565 | Customer #17318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6566 | Customer #17319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6567 | Customer #17321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6568 | Customer #17322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6569 | Customer #17323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6570 | Customer #17324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6571 | Customer #17328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6572 | Customer #17329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6573 | Customer #17331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6574 | Customer #17332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6575 | Customer #17334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6576 | Customer #17335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6577 | Customer #17336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6578 | Customer #17338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6579 | Customer #17340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6580 | Customer #17341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6581 | Customer #17342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6582 | Customer #17343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6583 | Customer #17345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6584 | Customer #17347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6585 | Customer #17348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6586 | Customer #17349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6587 | Customer #17350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6588 | Customer #17353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6589 | Customer #17355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6590 | Customer #17356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6591 | Customer #17357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6592 | Customer #17358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6593 | Customer #17362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6594 | Customer #17364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6595 | Customer #17365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6596 | Customer #17367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6597 | Customer #17368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6598 | Customer #17369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6599 | Customer #17371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6600 | Customer #17372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6601 | Customer #17374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6602 | Customer #17376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6603 | Customer #17377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6604 | Customer #17378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6605 | Customer #17379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6606 | Customer #17380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6607 | Customer #17381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6608 | Customer #17382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6609 | Customer #17384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6610 | Customer #17385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6611 | Customer #17386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6612 | Customer #17390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6613 | Customer #17392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6614 | Customer #17393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6615 | Customer #17394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6616 | Customer #17396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6617 | Customer #17397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6618 | Customer #17398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6619 | Customer #17399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6620 | Customer #17401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6621 | Customer #17403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6622 | Customer #17416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6623 | Customer #17417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6624 | Customer #17419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6625 | Customer #17420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6626 | Customer #17422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6627 | Customer #17423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6628 | Customer #17424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6629 | Customer #17425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6630 | Customer #17426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6631 | Customer #17428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6632 | Customer #17430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6633 | Customer #17431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6634 | Customer #17433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6635 | Customer #17434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6636 | Customer #17435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6637 | Customer #17437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6638 | Customer #17438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6639 | Customer #17440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6640 | Customer #17441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6641 | Customer #17445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6642 | Customer #17446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6643 | Customer #17447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6644 | Customer #17449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6645 | Customer #17450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6646 | Customer #17451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6647 | Customer #17453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6648 | Customer #17454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6649 | Customer #17454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6650 | Customer #17456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6651 | Customer #17459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6652 | Customer #17460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6653 | Customer #17461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6654 | Customer #17462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6655 | Customer #17468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6656 | Customer #17481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6657 | Customer #17484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6658 | Customer #17485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6659 | Customer #17486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6660 | Customer #17487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6661 | Customer #17494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6662 | Customer #17499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6663 | Customer #17500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6664 | Customer #17501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6665 | Customer #17502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6666 | Customer #17503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6667 | Customer #17505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6668 | Customer #17506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6669 | Customer #17511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6670 | Customer #17515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6671 | Customer #17516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6672 | Customer #17518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6673 | Customer #17524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6674 | Customer #17525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6675 | Customer #17527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6676 | Customer #17528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6677 | Customer #17529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6678 | Customer #17531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6679 | Customer #17532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6680 | Customer #17533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6681 | Customer #17535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6682 | Customer #17536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6683 | Customer #17537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6684 | Customer #17538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6685 | Customer #17543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6686 | Customer #17544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6687 | Customer #17545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6688 | Customer #17551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6689 | Customer #17552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6690 | Customer #17553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6691 | Customer #17555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6692 | Customer #17556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6693 | Customer #17556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6694 | Customer #17557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6695 | Customer #17562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6696 | Customer #17563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6697 | Customer #17566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6698 | Customer #17567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6699 | Customer #17569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6700 | Customer #17570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6701 | Customer #17574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6702 | Customer #17575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6703 | Customer #17577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6704 | Customer #17578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6705 | Customer #17580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6706 | Customer #17581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6707 | Customer #17582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6708 | Customer #17583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6709 | Customer #17584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6710 | Customer #17586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6711 | Customer #17587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6712 | Customer #17588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6713 | Customer #17589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6714 | Customer #17591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6715 | Customer #17593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6716 | Customer #17594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6717 | Customer #17598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6718 | Customer #17606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6719 | Customer #17610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6720 | Customer #17612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6721 | Customer #17612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6722 | Customer #17614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6723 | Customer #17615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6724 | Customer #17616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6725 | Customer #17618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6726 | Customer #17619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6727 | Customer #17620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6728 | Customer #17621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6729 | Customer #17622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6730 | Customer #17623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6731 | Customer #17624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6732 | Customer #17625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6733 | Customer #17626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6734 | Customer #17627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6735 | Customer #17628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6736 | Customer #17632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6737 | Customer #17633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6738 | Customer #17634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6739 | Customer #17635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6740 | Customer #17636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6741 | Customer #17637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6742 | Customer #17637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6743 | Customer #17638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6744 | Customer #17639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6745 | Customer #17640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6746 | Customer #17641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6747 | Customer #17642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6748 | Customer #17643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6749 | Customer #17644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6750 | Customer #17645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6751 | Customer #17647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6752 | Customer #17649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6753 | Customer #17650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6754 | Customer #17651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6755 | Customer #17652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6756 | Customer #17656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6757 | Customer #17657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6758 | Customer #17658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6759 | Customer #17661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6760 | Customer #17662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6761 | Customer #17665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6762 | Customer #17666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6763 | Customer #17667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6764 | Customer #17668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6765 | Customer #17669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6766 | Customer #17671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6767 | Customer #17672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6768 | Customer #17673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6769 | Customer #17675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6770 | Customer #17677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6771 | Customer #17678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6772 | Customer #17678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6773 | Customer #17679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6774 | Customer #17680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6775 | Customer #17681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6776 | Customer #17682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6777 | Customer #17684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6778 | Customer #17686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6779 | Customer #17687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6780 | Customer #17691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6781 | Customer #17692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6782 | Customer #17693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6783 | Customer #17694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6784 | Customer #17695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6785 | Customer #17696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6786 | Customer #17699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6787 | Customer #17700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6788 | Customer #17702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6789 | Customer #17703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6790 | Customer #17704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6791 | Customer #17705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6792 | Customer #17710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6793 | Customer #17711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6794 | Customer #17712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6795 | Customer #17713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6796 | Customer #17716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6797 | Customer #17717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6798 | Customer #17719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6799 | Customer #17720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6800 | Customer #17721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6801 | Customer #17724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6802 | Customer #17725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6803 | Customer #17726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6804 | Customer #17734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6805 | Customer #17736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6806 | Customer #17737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6807 | Customer #17738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6808 | Customer #17739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6809 | Customer #17740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6810 | Customer #17743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6811 | Customer #17745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6812 | Customer #17746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6813 | Customer #17747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6814 | Customer #17754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6815 | Customer #17755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6816 | Customer #17759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6817 | Customer #17760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6818 | Customer #17761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6819 | Customer #17762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6820 | Customer #17764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6821 | Customer #17765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6822 | Customer #17766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6823 | Customer #17767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6824 | Customer #17768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6825 | Customer #17769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6826 | Customer #17781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6827 | Customer #17782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6828 | Customer #17784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6829 | Customer #17791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6830 | Customer #17792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6831 | Customer #17807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6832 | Customer #17808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6833 | Customer #17813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6834 | Customer #17816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6835 | Customer #17819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6836 | Customer #17820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6837 | Customer #17821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6838 | Customer #17822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6839 | Customer #17824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6840 | Customer #17825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6841 | Customer #17827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6842 | Customer #17829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6843 | Customer #17830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6844 | Customer #17833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6845 | Customer #17834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6846 | Customer #17835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6847 | Customer #17836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6848 | Customer #17838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6849 | Customer #17839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6850 | Customer #17840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6851 | Customer #17841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6852 | Customer #17842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6853 | Customer #17844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6854 | Customer #17845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6855 | Customer #17846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6856 | Customer #17847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6857 | Customer #17851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6858 | Customer #17852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6859 | Customer #17853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6860 | Customer #17854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6861 | Customer #17855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6862 | Customer #17856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6863 | Customer #17857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6864 | Customer #17858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6865 | Customer #17859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6866 | Customer #17873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6867 | Customer #17874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6868 | Customer #17878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6869 | Customer #17879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6870 | Customer #17880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6871 | Customer #17885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6872 | Customer #17886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6873 | Customer #17888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6874 | Customer #17892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6875 | Customer #17893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6876 | Customer #17895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6877 | Customer #17896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6878 | Customer #17898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6879 | Customer #17903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6880 | Customer #17905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6881 | Customer #17907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6882 | Customer #17909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6883 | Customer #17910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6884 | Customer #17911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6885 | Customer #17912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6886 | Customer #17913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6887 | Customer #17914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6888 | Customer #17915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6889 | Customer #17917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6890 | Customer #17918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6891 | Customer #17925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6892 | Customer #17928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6893 | Customer #17929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6894 | Customer #17932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6895 | Customer #17934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6896 | Customer #17935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6897 | Customer #17936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6898 | Customer #17937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6899 | Customer #17943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6900 | Customer #17944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6901 | Customer #17948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6902 | Customer #17949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6903 | Customer #17950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6904 | Customer #17954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6905 | Customer #17956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6906 | Customer #17960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6907 | Customer #17963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6908 | Customer #17970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6909 | Customer #17972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6910 | Customer #17975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6911 | Customer #17976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6912 | Customer #17980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6913 | Customer #17982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6914 | Customer #17984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6915 | Customer #17989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6916 | Customer #17990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6917 | Customer #17991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6918 | Customer #17993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6919 | Customer #17994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6920 | Customer #17995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6921 | Customer #17996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6922 | Customer #17997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6923 | Customer #17999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6924 | Customer #18000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6925 | Customer #18001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6926 | Customer #18002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6927 | Customer #18003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6928 | Customer #18004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6929 | Customer #18007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6930 | Customer #18009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6931 | Customer #18012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6932 | Customer #18014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6933 | Customer #18015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6934 | Customer #18016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6935 | Customer #18018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6936 | Customer #18019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6937 | Customer #18022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6938 | Customer #18023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6939 | Customer #18025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6940 | Customer #18026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6941 | Customer #18027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6942 | Customer #18028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6943 | Customer #18030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6944 | Customer #18032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6945 | Customer #18033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6946 | Customer #18035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6947 | Customer #18038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6948 | Customer #18039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6949 | Customer #18041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6950 | Customer #18044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6951 | Customer #18046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6952 | Customer #18047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6953 | Customer #18049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6954 | Customer #18050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6955 | Customer #18051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6956 | Customer #18053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6957 | Customer #18054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6958 | Customer #18056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6959 | Customer #18057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6960 | Customer #18059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6961 | Customer #18063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6962 | Customer #18065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6963 | Customer #18066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6964 | Customer #18067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6965 | Customer #18068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6966 | Customer #18071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6967 | Customer #18072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6968 | Customer #18073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6969 | Customer #18075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6970 | Customer #18079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6971 | Customer #18080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6972 | Customer #18081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6973 | Customer #18083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6974 | Customer #18085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6975 | Customer #18087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6976 | Customer #18088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6977 | Customer #18089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6978 | Customer #18090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6979 | Customer #18091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6980 | Customer #18092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6981 | Customer #18093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6982 | Customer #18094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6983 | Customer #18095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6984 | Customer #18096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6985 | Customer #18098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6986 | Customer #18100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6987 | Customer #18101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6988 | Customer #18102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6989 | Customer #18104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6990 | Customer #18106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6991 | Customer #18109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6992 | Customer #18111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6993 | Customer #18112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6994 | Customer #18113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6995 | Customer #18114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6996 | Customer #18115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6997 | Customer #18116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6998 | Customer #18119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6999 | Customer #18120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7000 | Customer #18123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7001 | Customer #18125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7002 | Customer #18130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7003 | Customer #18133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7004 | Customer #18134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7005 | Customer #18135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7006 | Customer #18137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7007 | Customer #18138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7008 | Customer #18139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7009 | Customer #18153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7010 | Customer #18156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7011 | Customer #18158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7012 | Customer #18159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7013 | Customer #18160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7014 | Customer #18161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7015 | Customer #18165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7016 | Customer #18166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7017 | Customer #18168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7018 | Customer #18173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7019 | Customer #18174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7020 | Customer #18175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7021 | Customer #18176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7022 | Customer #18177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7023 | Customer #18178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7024 | Customer #18179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7025 | Customer #18183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7026 | Customer #18185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7027 | Customer #18186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7028 | Customer #18189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7029 | Customer #18191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7030 | Customer #18192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7031 | Customer #18193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7032 | Customer #18196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7033 | Customer #18197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7034 | Customer #18198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7035 | Customer #18201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7036 | Customer #18202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7037 | Customer #18205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7038 | Customer #18207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7039 | Customer #18208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7040 | Customer #18209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7041 | Customer #18225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7042 | Customer #18226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7043 | Customer #18228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7044 | Customer #18229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7045 | Customer #18231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7046 | Customer #18232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7047 | Customer #18233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7048 | Customer #18234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7049 | Customer #18236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7050 | Customer #18238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7051 | Customer #18239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7052 | Customer #18240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7053 | Customer #18241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7054 | Customer #18243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7055 | Customer #18250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7056 | Customer #18252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7057 | Customer #18253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7058 | Customer #18254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7059 | Customer #18255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7060 | Customer #18256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7061 | Customer #18257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7062 | Customer #18259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7063 | Customer #18260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7064 | Customer #18263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7065 | Customer #18266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7066 | Customer #18268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7067 | Customer #18269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7068 | Customer #18270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7069 | Customer #18276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7070 | Customer #18278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7071 | Customer #18279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7072 | Customer #18280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7073 | Customer #18281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7074 | Customer #18282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7075 | Customer #18284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7076 | Customer #18285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7077 | Customer #18287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7078 | Customer #18288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7079 | Customer #18289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7080 | Customer #18290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7081 | Customer #18292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7082 | Customer #18293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7083 | Customer #18299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7084 | Customer #18300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7085 | Customer #18301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7086 | Customer #18302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7087 | Customer #18304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7088 | Customer #18305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7089 | Customer #18307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7090 | Customer #18308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7091 | Customer #18309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7092 | Customer #18311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7093 | Customer #18320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7094 | Customer #18321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7095 | Customer #18322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7096 | Customer #18323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7097 | Customer #18324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7098 | Customer #18338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7099 | Customer #18339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7100 | Customer #18344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7101 | Customer #18345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7102 | Customer #18347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7103 | Customer #18348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7104 | Customer #18349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7105 | Customer #18350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7106 | Customer #18351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7107 | Customer #18356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7108 | Customer #18358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7109 | Customer #18360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7110 | Customer #18361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7111 | Customer #18362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7112 | Customer #18363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7113 | Customer #18364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7114 | Customer #18372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7115 | Customer #18373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7116 | Customer #18374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7117 | Customer #18375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7118 | Customer #18377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7119 | Customer #18378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7120 | Customer #18380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7121 | Customer #18381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7122 | Customer #18382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7123 | Customer #18385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7124 | Customer #18386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7125 | Customer #18387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7126 | Customer #18388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7127 | Customer #18389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7128 | Customer #18391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7129 | Customer #18392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7130 | Customer #18393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7131 | Customer #18395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7132 | Customer #18398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7133 | Customer #18399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7134 | Customer #18400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7135 | Customer #18403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7136 | Customer #18404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7137 | Customer #18405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7138 | Customer #18406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7139 | Customer #18407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7140 | Customer #18410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7141 | Customer #18412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7142 | Customer #18413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7143 | Customer #18414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7144 | Customer #18415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7145 | Customer #18416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7146 | Customer #18417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7147 | Customer #18418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7148 | Customer #18419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7149 | Customer #18421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7150 | Customer #18422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7151 | Customer #18425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7152 | Customer #18427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7153 | Customer #18428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7154 | Customer #18431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7155 | Customer #18432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7156 | Customer #18434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7157 | Customer #18443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7158 | Customer #18445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7159 | Customer #18446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7160 | Customer #18447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7161 | Customer #18448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7162 | Customer #18450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7163 | Customer #18451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7164 | Customer #18452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7165 | Customer #18458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7166 | Customer #18460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7167 | Customer #18462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7168 | Customer #18463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7169 | Customer #18464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7170 | Customer #18465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7171 | Customer #18466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7172 | Customer #18467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7173 | Customer #18468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7174 | Customer #18469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7175 | Customer #18470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7176 | Customer #18471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7177 | Customer #18472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7178 | Customer #18474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7179 | Customer #18476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7180 | Customer #18477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7181 | Customer #18479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7182 | Customer #18482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7183 | Customer #18483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7184 | Customer #18484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7185 | Customer #18486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7186 | Customer #18487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7187 | Customer #18488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7188 | Customer #18489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7189 | Customer #18490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7190 | Customer #18494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7191 | Customer #18496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7192 | Customer #18498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7193 | Customer #18502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7194 | Customer #18503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7195 | Customer #18504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7196 | Customer #18507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7197 | Customer #18509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7198 | Customer #18510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7199 | Customer #18511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7200 | Customer #18524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7201 | Customer #18526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7202 | Customer #18527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7203 | Customer #18529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7204 | Customer #18532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7205 | Customer #18535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7206 | Customer #18538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7207 | Customer #18539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7208 | Customer #18540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7209 | Customer #18544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7210 | Customer #18545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7211 | Customer #18546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7212 | Customer #18551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7213 | Customer #18552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7214 | Customer #18554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7215 | Customer #18558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7216 | Customer #18559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7217 | Customer #18560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7218 | Customer #18562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7219 | Customer #18564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7220 | Customer #18566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7221 | Customer #18568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7222 | Customer #18569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7223 | Customer #18570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7224 | Customer #18572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7225 | Customer #18574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7226 | Customer #18575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7227 | Customer #18576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7228 | Customer #18577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7229 | Customer #18580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7230 | Customer #18581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7231 | Customer #18590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7232 | Customer #18591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7233 | Customer #18593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7234 | Customer #18596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7235 | Customer #18599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7236 | Customer #18600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7237 | Customer #18603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7238 | Customer #18604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7239 | Customer #18607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7240 | Customer #18610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7241 | Customer #18611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7242 | Customer #18612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7243 | Customer #18617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7244 | Customer #18620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7245 | Customer #18621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7246 | Customer #18633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7247 | Customer #18634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7248 | Customer #18635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7249 | Customer #18636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7250 | Customer #18637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7251 | Customer #18638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7252 | Customer #18639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7253 | Customer #18640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7254 | Customer #18641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7255 | Customer #18642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7256 | Customer #18644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7257 | Customer #18645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7258 | Customer #18646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7259 | Customer #18647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7260 | Customer #18649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7261 | Customer #18650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7262 | Customer #18653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7263 | Customer #18655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7264 | Customer #18656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7265 | Customer #18657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7266 | Customer #18658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7267 | Customer #18659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7268 | Customer #18660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7269 | Customer #18661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7270 | Customer #18662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7271 | Customer #18663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7272 | Customer #18664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7273 | Customer #18665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7274 | Customer #18670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7275 | Customer #18671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7276 | Customer #18673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7277 | Customer #18674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7278 | Customer #18675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7279 | Customer #18676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7280 | Customer #18677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7281 | Customer #18686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7282 | Customer #18687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7283 | Customer #18688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7284 | Customer #18690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7285 | Customer #18691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7286 | Customer #18692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7287 | Customer #18693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7288 | Customer #18694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7289 | Customer #18696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7290 | Customer #18698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7291 | Customer #18699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7292 | Customer #18700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7293 | Customer #18701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7294 | Customer #18702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7295 | Customer #18703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7296 | Customer #18705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7297 | Customer #18706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7298 | Customer #18707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7299 | Customer #18711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7300 | Customer #18715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7301 | Customer #18717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7302 | Customer #18719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7303 | Customer #18720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7304 | Customer #18723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7305 | Customer #18724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7306 | Customer #18725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7307 | Customer #18727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7308 | Customer #18728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7309 | Customer #18730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7310 | Customer #18733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7311 | Customer #18735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7312 | Customer #18736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7313 | Customer #18738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7314 | Customer #18743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7315 | Customer #18744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7316 | Customer #18745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7317 | Customer #18747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7318 | Customer #18754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7319 | Customer #18757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7320 | Customer #18761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7321 | Customer #18762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7322 | Customer #18763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7323 | Customer #18765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7324 | Customer #18766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7325 | Customer #18767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7326 | Customer #18768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7327 | Customer #18769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7328 | Customer #18772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7329 | Customer #18780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7330 | Customer #18783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7331 | Customer #18784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7332 | Customer #18785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7333 | Customer #18786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7334 | Customer #18789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7335 | Customer #18794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7336 | Customer #18797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7337 | Customer #18798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7338 | Customer #18799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7339 | Customer #18800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7340 | Customer #18806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7341 | Customer #18809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7342 | Customer #18811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7343 | Customer #18812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7344 | Customer #18814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7345 | Customer #18817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7346 | Customer #18825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7347 | Customer #18831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7348 | Customer #18832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7349 | Customer #18833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7350 | Customer #18835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7351 | Customer #18837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7352 | Customer #18838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7353 | Customer #18839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7354 | Customer #18841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7355 | Customer #18842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7356 | Customer #18845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7357 | Customer #18848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7358 | Customer #18850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7359 | Customer #18851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7360 | Customer #18852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7361 | Customer #18853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7362 | Customer #18854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7363 | Customer #18856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7364 | Customer #18857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7365 | Customer #18858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7366 | Customer #18859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7367 | Customer #18860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7368 | Customer #18861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7369 | Customer #18863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7370 | Customer #18868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7371 | Customer #18871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7372 | Customer #18900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7373 | Customer #18958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7374 | Customer #18981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7375 | Customer #18982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7376 | Customer #18985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7377 | Customer #18987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7378 | Customer #18989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7379 | Customer #18990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7380 | Customer #18991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7381 | Customer #18994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7382 | Customer #18995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7383 | Customer #18997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7384 | Customer #18998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7385 | Customer #18999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7386 | Customer #19003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7387 | Customer #19019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7388 | Customer #19060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7389 | Customer #19093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7390 | Customer #19094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7391 | Customer #19095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7392 | Customer #19099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7393 | Customer #19133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7394 | Customer #19134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7395 | Customer #19136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7396 | Customer #19138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7397 | Customer #19139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7398 | Customer #19140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7399 | Customer #19141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7400 | Customer #19142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7401 | Customer #19143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7402 | Customer #19144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7403 | Customer #19145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7404 | Customer #19146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7405 | Customer #19150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7406 | Customer #19156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7407 | Customer #19157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7408 | Customer #19185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7409 | Customer #19186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7410 | Customer #19187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7411 | Customer #19188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7412 | Customer #19189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7413 | Customer #19190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7414 | Customer #19191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7415 | Customer #19192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7416 | Customer #19195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7417 | Customer #19197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7418 | Customer #19199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7419 | Customer #19200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7420 | Customer #19201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7421 | Customer #19202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7422 | Customer #19203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7423 | Customer #19204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7424 | Customer #19205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7425 | Customer #19206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7426 | Customer #19207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7427 | Customer #19208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7428 | Customer #19212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7429 | Customer #19218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7430 | Customer #19219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7431 | Customer #19220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7432 | Customer #19221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7433 | Customer #19224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7434 | Customer #19225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7435 | Customer #19226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7436 | Customer #19227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7437 | Customer #19228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7438 | Customer #19229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7439 | Customer #19246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7440 | Customer #19247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7441 | Customer #19248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7442 | Customer #19256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7443 | Customer #19257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7444 | Customer #19259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7445 | Customer #19263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7446 | Customer #19264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7447 | Customer #19268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7448 | Customer #19270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7449 | Customer #19271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7450 | Customer #19272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7451 | Customer #19273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7452 | Customer #19274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7453 | Customer #19275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7454 | Customer #19276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7455 | Customer #19277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7456 | Customer #19278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7457 | Customer #19279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7458 | Customer #19283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7459 | Customer #19285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7460 | Customer #19286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7461 | Customer #19287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7462 | Customer #19291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7463 | Customer #19292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7464 | Customer #19295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7465 | Customer #19299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7466 | Customer #19300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7467 | Customer #19301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7468 | Customer #19302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7469 | Customer #19303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7470 | Customer #19304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7471 | Customer #19307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7472 | Customer #19311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7473 | Customer #19313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7474 | Customer #19314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7475 | Customer #19315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7476 | Customer #19317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7477 | Customer #19319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7478 | Customer #19320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7479 | Customer #19321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7480 | Customer #19322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7481 | Customer #19323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7482 | Customer #19324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7483 | Customer #19327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7484 | Customer #19328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7485 | Customer #19329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7486 | Customer #19333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7487 | Customer #19334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7488 | Customer #19335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7489 | Customer #19351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7490 | Customer #19352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7491 | Customer #19353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7492 | Customer #19355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7493 | Customer #19356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7494 | Customer #19371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7495 | Customer #19372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7496 | Customer #19373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7497 | Customer #19374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7498 | Customer #19375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7499 | Customer #19377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7500 | Customer #19378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7501 | Customer #19380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7502 | Customer #19381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7503 | Customer #19383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7504 | Customer #19384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7505 | Customer #19385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7506 | Customer #19386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7507 | Customer #19391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7508 | Customer #19392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7509 | Customer #19393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7510 | Customer #19394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7511 | Customer #19397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7512 | Customer #19398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7513 | Customer #19400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7514 | Customer #19401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7515 | Customer #19402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7516 | Customer #19405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7517 | Customer #19408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7518 | Customer #19410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7519 | Customer #19411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7520 | Customer #19412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7521 | Customer #19413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7522 | Customer #19415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7523 | Customer #19416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7524 | Customer #19417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7525 | Customer #19418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7526 | Customer #19419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7527 | Customer #19421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7528 | Customer #19422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7529 | Customer #19427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7530 | Customer #19428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7531 | Customer #19429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7532 | Customer #19430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7533 | Customer #19431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7534 | Customer #19434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7535 | Customer #19437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7536 | Customer #19438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7537 | Customer #19439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7538 | Customer #19441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7539 | Customer #19442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7540 | Customer #19443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7541 | Customer #19444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7542 | Customer #19445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7543 | Customer #19447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7544 | Customer #19448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7545 | Customer #19449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7546 | Customer #19450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7547 | Customer #19452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7548 | Customer #19455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7549 | Customer #19456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7550 | Customer #19457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7551 | Customer #19458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7552 | Customer #19459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7553 | Customer #19460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7554 | Customer #19462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7555 | Customer #19463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7556 | Customer #19464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7557 | Customer #19465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7558 | Customer #19466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7559 | Customer #19467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7560 | Customer #19469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7561 | Customer #19470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7562 | Customer #19471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7563 | Customer #19473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7564 | Customer #19474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7565 | Customer #19475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7566 | Customer #19477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7567 | Customer #19478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7568 | Customer #19480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7569 | Customer #19481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7570 | Customer #19482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7571 | Customer #19483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7572 | Customer #19484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7573 | Customer #19487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7574 | Customer #19494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7575 | Customer #19496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7576 | Customer #19500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7577 | Customer #19502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7578 | Customer #19504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7579 | Customer #19506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7580 | Customer #19508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7581 | Customer #19509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7582 | Customer #19515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7583 | Customer #19516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7584 | Customer #19517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7585 | Customer #19521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7586 | Customer #19523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7587 | Customer #19524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7588 | Customer #19526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7589 | Customer #19529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7590 | Customer #19530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7591 | Customer #19533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7592 | Customer #19535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7593 | Customer #19538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7594 | Customer #19539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7595 | Customer #19542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7596 | Customer #19549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7597 | Customer #19551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7598 | Customer #19552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7599 | Customer #19553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7600 | Customer #19554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7601 | Customer #19555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7602 | Customer #19556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7603 | Customer #19557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7604 | Customer #19559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7605 | Customer #19560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7606 | Customer #19563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7607 | Customer #19564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7608 | Customer #19565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7609 | Customer #19568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7610 | Customer #19568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7611 | Customer #19569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7612 | Customer #19599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7613 | Customer #19600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7614 | Customer #19601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7615 | Customer #19602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7616 | Customer #19603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7617 | Customer #19607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7618 | Customer #19608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7619 | Customer #19609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7620 | Customer #19610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7621 | Customer #19611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7622 | Customer #19612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7623 | Customer #19614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7624 | Customer #19615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7625 | Customer #19616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7626 | Customer #19619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7627 | Customer #19620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7628 | Customer #19623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7629 | Customer #19625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7630 | Customer #19626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7631 | Customer #19627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7632 | Customer #19628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7633 | Customer #19629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7634 | Customer #19630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7635 | Customer #19631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7636 | Customer #19632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7637 | Customer #19633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7638 | Customer #19643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7639 | Customer #19644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7640 | Customer #19645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7641 | Customer #19647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7642 | Customer #19649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7643 | Customer #19650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7644 | Customer #19651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7645 | Customer #19653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7646 | Customer #19655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7647 | Customer #19656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7648 | Customer #19657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7649 | Customer #19659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7650 | Customer #19660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7651 | Customer #19662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7652 | Customer #19664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7653 | Customer #19679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7654 | Customer #19708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7655 | Customer #19711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7656 | Customer #19713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7657 | Customer #19718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7658 | Customer #19719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7659 | Customer #19722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7660 | Customer #19726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7661 | Customer #19728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7662 | Customer #19735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7663 | Customer #19736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7664 | Customer #19737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7665 | Customer #19738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7666 | Customer #19739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7667 | Customer #19740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7668 | Customer #19745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7669 | Customer #19746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7670 | Customer #19747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7671 | Customer #19748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7672 | Customer #19752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7673 | Customer #19764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7674 | Customer #19765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7675 | Customer #19766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7676 | Customer #19768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7677 | Customer #19769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7678 | Customer #19772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7679 | Customer #19773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7680 | Customer #19776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7681 | Customer #19777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7682 | Customer #19778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7683 | Customer #19779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7684 | Customer #19780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7685 | Customer #19783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7686 | Customer #19785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7687 | Customer #19788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7688 | Customer #19789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7689 | Customer #19791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7690 | Customer #19792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7691 | Customer #19794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7692 | Customer #19795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7693 | Customer #19796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7694 | Customer #19797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7695 | Customer #19799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7696 | Customer #19801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7697 | Customer #19802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7698 | Customer #19803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7699 | Customer #19805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7700 | Customer #19806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7701 | Customer #19807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7702 | Customer #19808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7703 | Customer #19810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7704 | Customer #19811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7705 | Customer #19812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7706 | Customer #19814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7707 | Customer #19815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7708 | Customer #19820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7709 | Customer #19821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7710 | Customer #19822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7711 | Customer #19823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7712 | Customer #19824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7713 | Customer #19826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7714 | Customer #19827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7715 | Customer #19828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7716 | Customer #19829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7717 | Customer #19831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7718 | Customer #19840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7719 | Customer #19844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7720 | Customer #19845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7721 | Customer #19846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7722 | Customer #19847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7723 | Customer #19848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7724 | Customer #19850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7725 | Customer #19852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7726 | Customer #19859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7727 | Customer #19861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7728 | Customer #19862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7729 | Customer #19865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7730 | Customer #19866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7731 | Customer #19868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7732 | Customer #19869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7733 | Customer #19871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7734 | Customer #19874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7735 | Customer #19875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7736 | Customer #19876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7737 | Customer #19881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7738 | Customer #19882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7739 | Customer #19884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7740 | Customer #19885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7741 | Customer #19888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7742 | Customer #19889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7743 | Customer #19889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7744 | Customer #19891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7745 | Customer #19892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7746 | Customer #19894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7747 | Customer #19896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7748 | Customer #19897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7749 | Customer #19900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7750 | Customer #19903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7751 | Customer #19904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7752 | Customer #19906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7753 | Customer #19907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7754 | Customer #19916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7755 | Customer #19918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7756 | Customer #19919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7757 | Customer #19922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7758 | Customer #19923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7759 | Customer #19925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7760 | Customer #19926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7761 | Customer #19927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7762 | Customer #19928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7763 | Customer #19929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7764 | Customer #19931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7765 | Customer #19932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7766 | Customer #19936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7767 | Customer #19937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7768 | Customer #19940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7769 | Customer #19942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7770 | Customer #19943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7771 | Customer #19944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7772 | Customer #19945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7773 | Customer #19947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7774 | Customer #19948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7775 | Customer #19949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7776 | Customer #19951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7777 | Customer #19953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7778 | Customer #19954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7779 | Customer #19956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7780 | Customer #19961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7781 | Customer #19968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7782 | Customer #19981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7783 | Customer #19982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7784 | Customer #19984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7785 | Customer #19985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7786 | Customer #19986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7787 | Customer #19987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7788 | Customer #19989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7789 | Customer #19990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7790 | Customer #19991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7791 | Customer #19992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7792 | Customer #19994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7793 | Customer #19995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7794 | Customer #19997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7795 | Customer #19998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7796 | Customer #19999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7797 | Customer #20000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7798 | Customer #20001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7799 | Customer #20003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7800 | Customer #20004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7801 | Customer #20005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7802 | Customer #20006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7803 | Customer #20007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7804 | Customer #20008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7805 | Customer #20010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7806 | Customer #20012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7807 | Customer #20013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7808 | Customer #20014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7809 | Customer #20018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7810 | Customer #20021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7811 | Customer #20022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7812 | Customer #20023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7813 | Customer #20028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7814 | Customer #20029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7815 | Customer #20030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7816 | Customer #20033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7817 | Customer #20035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7818 | Customer #20039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7819 | Customer #20040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7820 | Customer #20041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7821 | Customer #20042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7822 | Customer #20043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7823 | Customer #20044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7824 | Customer #20047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7825 | Customer #20048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7826 | Customer #20049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7827 | Customer #20050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7828 | Customer #20052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7829 | Customer #20054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7830 | Customer #20055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7831 | Customer #20056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7832 | Customer #20057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7833 | Customer #20058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7834 | Customer #20060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7835 | Customer #20062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7836 | Customer #20066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7837 | Customer #20067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7838 | Customer #20068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7839 | Customer #20070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7840 | Customer #20071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7841 | Customer #20073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7842 | Customer #20074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7843 | Customer #20075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7844 | Customer #20077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7845 | Customer #20078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7846 | Customer #20079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7847 | Customer #20083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7848 | Customer #20085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7849 | Customer #20086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7850 | Customer #20089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7851 | Customer #20090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7852 | Customer #20091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7853 | Customer #20092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7854 | Customer #20093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7855 | Customer #20097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7856 | Customer #20105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7857 | Customer #20114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7858 | Customer #20115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7859 | Customer #20116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7860 | Customer #20117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7861 | Customer #20118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7862 | Customer #20119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7863 | Customer #20120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7864 | Customer #20127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7865 | Customer #20129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7866 | Customer #20132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7867 | Customer #20134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7868 | Customer #20136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7869 | Customer #20144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7870 | Customer #20145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7871 | Customer #20147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7872 | Customer #20148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7873 | Customer #20151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7874 | Customer #20152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7875 | Customer #20153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7876 | Customer #20155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7877 | Customer #20156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7878 | Customer #20157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7879 | Customer #20160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7880 | Customer #20161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7881 | Customer #20162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7882 | Customer #20163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7883 | Customer #20165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7884 | Customer #20166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7885 | Customer #20167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7886 | Customer #20171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7887 | Customer #20173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7888 | Customer #20174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7889 | Customer #20176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7890 | Customer #20177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7891 | Customer #20178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7892 | Customer #20183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7893 | Customer #20186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7894 | Customer #20187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7895 | Customer #20188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7896 | Customer #20189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7897 | Customer #20191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7898 | Customer #20197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7899 | Customer #20199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7900 | Customer #20201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7901 | Customer #20202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7902 | Customer #20203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7903 | Customer #20205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7904 | Customer #20208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7905 | Customer #20209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7906 | Customer #20210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7907 | Customer #20211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7908 | Customer #20212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7909 | Customer #20213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7910 | Customer #20215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7911 | Customer #20220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7912 | Customer #20221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7913 | Customer #20222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7914 | Customer #20223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7915 | Customer #20232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7916 | Customer #20233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7917 | Customer #20234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7918 | Customer #20235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7919 | Customer #20236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7920 | Customer #20237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7921 | Customer #20240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7922 | Customer #20242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7923 | Customer #20242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7924 | Customer #20253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7925 | Customer #20254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7926 | Customer #20255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7927 | Customer #20277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7928 | Customer #20288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7929 | Customer #20297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7930 | Customer #20299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7931 | Customer #20303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7932 | Customer #20306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7933 | Customer #20307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7934 | Customer #20308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7935 | Customer #20310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7936 | Customer #20312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7937 | Customer #20314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7938 | Customer #20317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7939 | Customer #20318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7940 | Customer #20319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7941 | Customer #20324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7942 | Customer #20325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7943 | Customer #20329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7944 | Customer #20330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7945 | Customer #20331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7946 | Customer #20335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7947 | Customer #20336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7948 | Customer #20337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7949 | Customer #20341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7950 | Customer #20342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7951 | Customer #20345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7952 | Customer #20346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7953 | Customer #20348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7954 | Customer #20356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7955 | Customer #20357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7956 | Customer #20358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7957 | Customer #20359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7958 | Customer #20360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7959 | Customer #20362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7960 | Customer #20363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7961 | Customer #20364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7962 | Customer #20366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7963 | Customer #20367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7964 | Customer #20379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7965 | Customer #20386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7966 | Customer #20394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7967 | Customer #20396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7968 | Customer #20397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7969 | Customer #20401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7970 | Customer #20402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7971 | Customer #20404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7972 | Customer #20405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7973 | Customer #20406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7974 | Customer #20407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7975 | Customer #20455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7976 | Customer #20458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7977 | Customer #20464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7978 | Customer #20467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7979 | Customer #20473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7980 | Customer #20480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7981 | Customer #20481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7982 | Customer #20483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7983 | Customer #20485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7984 | Customer #20485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7985 | Customer #20488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7986 | Customer #20490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7987 | Customer #20491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7988 | Customer #20492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7989 | Customer #20494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7990 | Customer #20495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7991 | Customer #20503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7992 | Customer #20504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7993 | Customer #20510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7994 | Customer #20512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7995 | Customer #20513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7996 | Customer #20514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7997 | Customer #20516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7998 | Customer #20517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7999 | Customer #20518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8000 | Customer #20525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8001 | Customer #20526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8002 | Customer #20528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8003 | Customer #20532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8004 | Customer #20535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8005 | Customer #20536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8006 | Customer #20537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8007 | Customer #20538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8008 | Customer #20540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8009 | Customer #20551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8010 | Customer #20555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8011 | Customer #20557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8012 | Customer #20560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8013 | Customer #20562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8014 | Customer #20565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8015 | Customer #20571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8016 | Customer #20578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8017 | Customer #20580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8018 | Customer #20581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8019 | Customer #20582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8020 | Customer #20583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8021 | Customer #20583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8022 | Customer #20584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8023 | Customer #20586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8024 | Customer #20587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8025 | Customer #20588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8026 | Customer #20589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8027 | Customer #20590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8028 | Customer #20591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8029 | Customer #20594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8030 | Customer #20597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8031 | Customer #20605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8032 | Customer #20606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8033 | Customer #20608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8034 | Customer #20610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8035 | Customer #20611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8036 | Customer #20612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8037 | Customer #20613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8038 | Customer #20614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8039 | Customer #20615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8040 | Customer #20616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8041 | Customer #20617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8042 | Customer #20618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8043 | Customer #20624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8044 | Customer #20626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8045 | Customer #20628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8046 | Customer #20629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8047 | Customer #20631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8048 | Customer #20632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8049 | Customer #20634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8050 | Customer #20639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8051 | Customer #20640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8052 | Customer #20641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8053 | Customer #20650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8054 | Customer #20652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8055 | Customer #20660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8056 | Customer #20661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8057 | Customer #20662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8058 | Customer #20664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8059 | Customer #20667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8060 | Customer #20669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8061 | Customer #20670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8062 | Customer #20673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8063 | Customer #20674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8064 | Customer #20675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8065 | Customer #20677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8066 | Customer #20683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8067 | Customer #20685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8068 | Customer #20688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8069 | Customer #20690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8070 | Customer #20692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8071 | Customer #20693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8072 | Customer #20694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8073 | Customer #20700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8074 | Customer #20701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8075 | Customer #20706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8076 | Customer #20707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8077 | Customer #20708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8078 | Customer #20719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8079 | Customer #20721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8080 | Customer #20722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8081 | Customer #20723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8082 | Customer #20727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8083 | Customer #20728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8084 | Customer #20730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8085 | Customer #20731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8086 | Customer #20732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8087 | Customer #20733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8088 | Customer #20734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8089 | Customer #20735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8090 | Customer #20736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8091 | Customer #20737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8092 | Customer #20738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8093 | Customer #20739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8094 | Customer #20740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8095 | Customer #20742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8096 | Customer #20743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8097 | Customer #20744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8098 | Customer #20747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8099 | Customer #20749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8100 | Customer #20750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8101 | Customer #20751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8102 | Customer #20756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8103 | Customer #20761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8104 | Customer #20764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8105 | Customer #20765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8106 | Customer #20766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8107 | Customer #20767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8108 | Customer #20768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8109 | Customer #20770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8110 | Customer #20773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8111 | Customer #20778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8112 | Customer #20779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8113 | Customer #20781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8114 | Customer #20782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8115 | Customer #20783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8116 | Customer #20786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8117 | Customer #20787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8118 | Customer #20788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8119 | Customer #20789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8120 | Customer #20797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8121 | Customer #20798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8122 | Customer #20810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8123 | Customer #20812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8124 | Customer #20813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8125 | Customer #20814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8126 | Customer #20831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8127 | Customer #20838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8128 | Customer #20840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8129 | Customer #20857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8130 | Customer #20858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8131 | Customer #20859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8132 | Customer #20862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8133 | Customer #20863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8134 | Customer #20871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8135 | Customer #20874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8136 | Customer #20875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8137 | Customer #20878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8138 | Customer #20879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8139 | Customer #20881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8140 | Customer #20883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8141 | Customer #20907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8142 | Customer #20909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8143 | Customer #20911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8144 | Customer #20912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8145 | Customer #20919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8146 | Customer #20920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8147 | Customer #20922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8148 | Customer #20923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8149 | Customer #20924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8150 | Customer #20926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8151 | Customer #20928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8152 | Customer #20929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8153 | Customer #20937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8154 | Customer #20940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8155 | Customer #20944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8156 | Customer #20948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8157 | Customer #20959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8158 | Customer #20962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8159 | Customer #20963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8160 | Customer #20964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8161 | Customer #20965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8162 | Customer #20966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8163 | Customer #20967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8164 | Customer #20968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8165 | Customer #20969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8166 | Customer #20970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8167 | Customer #20971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8168 | Customer #20974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8169 | Customer #20977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8170 | Customer #20978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8171 | Customer #20979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8172 | Customer #20982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8173 | Customer #20983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8174 | Customer #20987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8175 | Customer #20990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8176 | Customer #20995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8177 | Customer #21004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8178 | Customer #21006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8179 | Customer #21007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8180 | Customer #21009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8181 | Customer #21010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8182 | Customer #21011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8183 | Customer #21012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8184 | Customer #21013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8185 | Customer #21014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8186 | Customer #21018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8187 | Customer #21019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8188 | Customer #21021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8189 | Customer #21022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8190 | Customer #21024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8191 | Customer #21026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8192 | Customer #21028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8193 | Customer #21029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8194 | Customer #21033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8195 | Customer #21034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8196 | Customer #21041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8197 | Customer #21043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8198 | Customer #21044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8199 | Customer #21045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8200 | Customer #21049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8201 | Customer #21053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8202 | Customer #21058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8203 | Customer #21061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8204 | Customer #21063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8205 | Customer #21064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8206 | Customer #21066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8207 | Customer #21067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8208 | Customer #21070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8209 | Customer #21071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8210 | Customer #21072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8211 | Customer #21073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8212 | Customer #21076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8213 | Customer #21077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8214 | Customer #21078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8215 | Customer #21079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8216 | Customer #21080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8217 | Customer #21082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8218 | Customer #21083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8219 | Customer #21091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8220 | Customer #21093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8221 | Customer #21094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8222 | Customer #21096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8223 | Customer #21098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8224 | Customer #21100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8225 | Customer #21101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8226 | Customer #21103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8227 | Customer #21104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8228 | Customer #21105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8229 | Customer #21108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8230 | Customer #21110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8231 | Customer #21111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8232 | Customer #21112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8233 | Customer #21113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8234 | Customer #21115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8235 | Customer #21116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8236 | Customer #21117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8237 | Customer #21118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8238 | Customer #21119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8239 | Customer #21120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8240 | Customer #21121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8241 | Customer #21122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8242 | Customer #21123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8243 | Customer #21130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8244 | Customer #21131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8245 | Customer #21132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8246 | Customer #21134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8247 | Customer #21136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8248 | Customer #21139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8249 | Customer #21141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8250 | Customer #21142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8251 | Customer #21144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8252 | Customer #21146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8253 | Customer #21147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8254 | Customer #21148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8255 | Customer #21153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8256 | Customer #21154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8257 | Customer #21157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8258 | Customer #21158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8259 | Customer #21162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8260 | Customer #21163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8261 | Customer #21164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8262 | Customer #21165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8263 | Customer #21167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8264 | Customer #21170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8265 | Customer #21172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8266 | Customer #21173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8267 | Customer #21175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8268 | Customer #21176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8269 | Customer #21178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8270 | Customer #21180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8271 | Customer #21181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8272 | Customer #21182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8273 | Customer #21184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8274 | Customer #21185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8275 | Customer #21187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8276 | Customer #21189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8277 | Customer #21195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8278 | Customer #21199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8279 | Customer #21200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8280 | Customer #21201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8281 | Customer #21204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8282 | Customer #21205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8283 | Customer #21206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8284 | Customer #21207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8285 | Customer #21209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8286 | Customer #21212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8287 | Customer #21214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8288 | Customer #21217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8289 | Customer #21221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8290 | Customer #21222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8291 | Customer #21225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8292 | Customer #21226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8293 | Customer #21227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8294 | Customer #21228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8295 | Customer #21230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8296 | Customer #21233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8297 | Customer #21234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8298 | Customer #21237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8299 | Customer #21238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8300 | Customer #21239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8301 | Customer #21241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8302 | Customer #21242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8303 | Customer #21244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8304 | Customer #21246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8305 | Customer #21247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8306 | Customer #21250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8307 | Customer #21252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8308 | Customer #21253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8309 | Customer #21254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8310 | Customer #21256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8311 | Customer #21257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8312 | Customer #21260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8313 | Customer #21261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8314 | Customer #21263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8315 | Customer #21264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8316 | Customer #21265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8317 | Customer #21266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8318 | Customer #21269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8319 | Customer #21270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8320 | Customer #21273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8321 | Customer #21275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8322 | Customer #21278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8323 | Customer #21279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8324 | Customer #21282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8325 | Customer #21283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8326 | Customer #21285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8327 | Customer #21288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8328 | Customer #21289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8329 | Customer #21291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8330 | Customer #21292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8331 | Customer #21294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8332 | Customer #21298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8333 | Customer #21302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8334 | Customer #21303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8335 | Customer #21304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8336 | Customer #21305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8337 | Customer #21307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8338 | Customer #21308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8339 | Customer #21312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8340 | Customer #21313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8341 | Customer #21314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8342 | Customer #21316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8343 | Customer #21317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8344 | Customer #21319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8345 | Customer #21319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8346 | Customer #21330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8347 | Customer #21332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8348 | Customer #21338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8349 | Customer #21340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8350 | Customer #21342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8351 | Customer #21343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8352 | Customer #21345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8353 | Customer #21346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8354 | Customer #21348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8355 | Customer #21349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8356 | Customer #21350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8357 | Customer #21351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8358 | Customer #21352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8359 | Customer #21353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8360 | Customer #21354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8361 | Customer #21355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8362 | Customer #21357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8363 | Customer #21358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8364 | Customer #21359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8365 | Customer #21363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8366 | Customer #21365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8367 | Customer #21366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8368 | Customer #21368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8369 | Customer #21369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8370 | Customer #21370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8371 | Customer #21371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8372 | Customer #21372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8373 | Customer #21372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8374 | Customer #21374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8375 | Customer #21375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8376 | Customer #21376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8377 | Customer #21379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8378 | Customer #21382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8379 | Customer #21384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8380 | Customer #21390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8381 | Customer #21391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8382 | Customer #21392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8383 | Customer #21394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8384 | Customer #21398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8385 | Customer #21399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8386 | Customer #21400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8387 | Customer #21401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8388 | Customer #21401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8389 | Customer #21402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8390 | Customer #21403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8391 | Customer #21404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8392 | Customer #21405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8393 | Customer #21409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8394 | Customer #21411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8395 | Customer #21414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8396 | Customer #21416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8397 | Customer #21418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8398 | Customer #21419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8399 | Customer #21420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8400 | Customer #21423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8401 | Customer #21424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8402 | Customer #21428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8403 | Customer #21434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8404 | Customer #21436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8405 | Customer #21437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8406 | Customer #21438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8407 | Customer #21439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8408 | Customer #21441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8409 | Customer #21443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8410 | Customer #21444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8411 | Customer #21445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8412 | Customer #21448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8413 | Customer #21449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8414 | Customer #21452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8415 | Customer #21453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8416 | Customer #21459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8417 | Customer #21460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8418 | Customer #21462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8419 | Customer #21463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8420 | Customer #21469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8421 | Customer #21471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8422 | Customer #21475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8423 | Customer #21475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8424 | Customer #21476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8425 | Customer #21477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8426 | Customer #21478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8427 | Customer #21479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8428 | Customer #21480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8429 | Customer #21483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8430 | Customer #21484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8431 | Customer #21485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8432 | Customer #21492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8433 | Customer #21494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8434 | Customer #21496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8435 | Customer #21497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8436 | Customer #21499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8437 | Customer #21500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8438 | Customer #21504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8439 | Customer #21505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8440 | Customer #21506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8441 | Customer #21507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8442 | Customer #21508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8443 | Customer #21509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8444 | Customer #21513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8445 | Customer #21515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8446 | Customer #21517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8447 | Customer #21518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8448 | Customer #21520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8449 | Customer #21521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8450 | Customer #21522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8451 | Customer #21527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8452 | Customer #21529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8453 | Customer #21530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8454 | Customer #21532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8455 | Customer #21534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8456 | Customer #21536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8457 | Customer #21540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8458 | Customer #21546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8459 | Customer #21550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8460 | Customer #21553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8461 | Customer #21558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8462 | Customer #21559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8463 | Customer #21560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8464 | Customer #21561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8465 | Customer #21563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8466 | Customer #21566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8467 | Customer #21569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8468 | Customer #21573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8469 | Customer #21578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8470 | Customer #21579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8471 | Customer #21580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8472 | Customer #21581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8473 | Customer #21583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8474 | Customer #21584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8475 | Customer #21585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8476 | Customer #21586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8477 | Customer #21587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8478 | Customer #21588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8479 | Customer #21590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8480 | Customer #21591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8481 | Customer #21592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8482 | Customer #21593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8483 | Customer #21594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8484 | Customer #21595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8485 | Customer #21596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8486 | Customer #21598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8487 | Customer #21600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8488 | Customer #21602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8489 | Customer #21603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8490 | Customer #21604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8491 | Customer #21609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8492 | Customer #21616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8493 | Customer #21618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8494 | Customer #21619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8495 | Customer #21628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8496 | Customer #21630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8497 | Customer #21630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8498 | Customer #21631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8499 | Customer #21632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8500 | Customer #21633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8501 | Customer #21634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8502 | Customer #21635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8503 | Customer #21636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8504 | Customer #21637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8505 | Customer #21638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8506 | Customer #21641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8507 | Customer #21644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8508 | Customer #21645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8509 | Customer #21647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8510 | Customer #21648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8511 | Customer #21651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8512 | Customer #21652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8513 | Customer #21655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8514 | Customer #21656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8515 | Customer #21657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8516 | Customer #21660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8517 | Customer #21661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8518 | Customer #21662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8519 | Customer #21663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8520 | Customer #21665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8521 | Customer #21666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8522 | Customer #21668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8523 | Customer #21669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8524 | Customer #21670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8525 | Customer #21672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8526 | Customer #21675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8527 | Customer #21676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8528 | Customer #21677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8529 | Customer #21678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8530 | Customer #21679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8531 | Customer #21682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8532 | Customer #21683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8533 | Customer #21688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8534 | Customer #21689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8535 | Customer #21690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8536 | Customer #21694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8537 | Customer #21695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8538 | Customer #21696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8539 | Customer #21697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8540 | Customer #21703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8541 | Customer #21705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8542 | Customer #21708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8543 | Customer #21709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8544 | Customer #21710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8545 | Customer #21711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8546 | Customer #21712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8547 | Customer #21715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8548 | Customer #21716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8549 | Customer #21719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8550 | Customer #21724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8551 | Customer #21725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8552 | Customer #21727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8553 | Customer #21731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8554 | Customer #21734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8555 | Customer #21735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8556 | Customer #21736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8557 | Customer #21737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8558 | Customer #21738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8559 | Customer #21739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8560 | Customer #21740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8561 | Customer #21742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8562 | Customer #21743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8563 | Customer #21744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8564 | Customer #21745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8565 | Customer #21746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8566 | Customer #21747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8567 | Customer #21750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8568 | Customer #21752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8569 | Customer #21753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8570 | Customer #21757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8571 | Customer #21758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8572 | Customer #21759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8573 | Customer #21760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8574 | Customer #21764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8575 | Customer #21764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8576 | Customer #21765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8577 | Customer #21766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8578 | Customer #21767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8579 | Customer #21768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8580 | Customer #21769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8581 | Customer #21770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8582 | Customer #21771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8583 | Customer #21773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8584 | Customer #21777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8585 | Customer #21780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8586 | Customer #21781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8587 | Customer #21783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8588 | Customer #21784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8589 | Customer #21785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8590 | Customer #21786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8591 | Customer #21787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8592 | Customer #21788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8593 | Customer #21793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8594 | Customer #21799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8595 | Customer #21805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8596 | Customer #21807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8597 | Customer #21808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8598 | Customer #21811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8599 | Customer #21812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8600 | Customer #21813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8601 | Customer #21817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8602 | Customer #21819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8603 | Customer #21825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8604 | Customer #21830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8605 | Customer #21831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8606 | Customer #21833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8607 | Customer #21834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8608 | Customer #21835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8609 | Customer #21836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8610 | Customer #21837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8611 | Customer #21838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8612 | Customer #21839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8613 | Customer #21846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8614 | Customer #21848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8615 | Customer #21849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8616 | Customer #21851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8617 | Customer #21854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8618 | Customer #21857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8619 | Customer #21858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8620 | Customer #21859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8621 | Customer #21862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8622 | Customer #21863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8623 | Customer #21865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8624 | Customer #21866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8625 | Customer #21867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8626 | Customer #21875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8627 | Customer #21876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8628 | Customer #21877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8629 | Customer #21878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8630 | Customer #21879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8631 | Customer #21880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8632 | Customer #21881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8633 | Customer #21882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8634 | Customer #21883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8635 | Customer #21884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8636 | Customer #21885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8637 | Customer #21886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8638 | Customer #21887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8639 | Customer #21888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8640 | Customer #21889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8641 | Customer #21893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8642 | Customer #21898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8643 | Customer #21916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8644 | Customer #21917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8645 | Customer #21918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8646 | Customer #21919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8647 | Customer #21923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8648 | Customer #21925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8649 | Customer #21927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8650 | Customer #21928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8651 | Customer #21929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8652 | Customer #21931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8653 | Customer #21932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8654 | Customer #21934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8655 | Customer #21935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8656 | Customer #21936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8657 | Customer #21937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8658 | Customer #21940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8659 | Customer #21941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8660 | Customer #21942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8661 | Customer #21943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8662 | Customer #21947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8663 | Customer #21948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8664 | Customer #21952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8665 | Customer #21953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8666 | Customer #21954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8667 | Customer #21956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8668 | Customer #21958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8669 | Customer #21959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8670 | Customer #21960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8671 | Customer #21961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8672 | Customer #21962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8673 | Customer #21963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8674 | Customer #21965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8675 | Customer #21968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8676 | Customer #21969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8677 | Customer #21970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8678 | Customer #21971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8679 | Customer #21974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8680 | Customer #21975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8681 | Customer #21976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8682 | Customer #21977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8683 | Customer #21978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8684 | Customer #21979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8685 | Customer #21982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8686 | Customer #21986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8687 | Customer #21989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8688 | Customer #21990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8689 | Customer #21992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8690 | Customer #21994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8691 | Customer #21995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8692 | Customer #21997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8693 | Customer #22004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8694 | Customer #22006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8695 | Customer #22007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8696 | Customer #22008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8697 | Customer #22009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8698 | Customer #22010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8699 | Customer #22014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8700 | Customer #22015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8701 | Customer #22016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8702 | Customer #22021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8703 | Customer #22022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8704 | Customer #22024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8705 | Customer #22025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8706 | Customer #22026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8707 | Customer #22027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8708 | Customer #22028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8709 | Customer #22029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8710 | Customer #22030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8711 | Customer #22031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8712 | Customer #22032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8713 | Customer #22033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8714 | Customer #22034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8715 | Customer #22035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8716 | Customer #22038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8717 | Customer #22040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8718 | Customer #22041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8719 | Customer #22042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8720 | Customer #22043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8721 | Customer #22044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8722 | Customer #22045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8723 | Customer #22046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8724 | Customer #22047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8725 | Customer #22054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8726 | Customer #22055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8727 | Customer #22057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8728 | Customer #22058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8729 | Customer #22062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8730 | Customer #22063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8731 | Customer #22064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8732 | Customer #22065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8733 | Customer #22066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8734 | Customer #22068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8735 | Customer #22073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8736 | Customer #22077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8737 | Customer #22081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8738 | Customer #22086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8739 | Customer #22094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8740 | Customer #22095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8741 | Customer #22097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8742 | Customer #22098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8743 | Customer #22099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8744 | Customer #22100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8745 | Customer #22101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8746 | Customer #22103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8747 | Customer #22104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8748 | Customer #22105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8749 | Customer #22106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8750 | Customer #22108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8751 | Customer #22109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8752 | Customer #22114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8753 | Customer #22115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8754 | Customer #22116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8755 | Customer #22117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8756 | Customer #22118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8757 | Customer #22123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8758 | Customer #22125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8759 | Customer #22126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8760 | Customer #22128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8761 | Customer #22129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8762 | Customer #22130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8763 | Customer #22133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8764 | Customer #22135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8765 | Customer #22136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8766 | Customer #22148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8767 | Customer #22149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8768 | Customer #22150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8769 | Customer #22151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8770 | Customer #22152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8771 | Customer #22153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8772 | Customer #22155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8773 | Customer #22156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8774 | Customer #22157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8775 | Customer #22158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8776 | Customer #22159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8777 | Customer #22160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8778 | Customer #22164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8779 | Customer #22165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8780 | Customer #22166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8781 | Customer #22167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8782 | Customer #22168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8783 | Customer #22174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8784 | Customer #22179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8785 | Customer #22183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8786 | Customer #22188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8787 | Customer #22191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8788 | Customer #22192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8789 | Customer #22193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8790 | Customer #22196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8791 | Customer #22197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8792 | Customer #22203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8793 | Customer #22209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8794 | Customer #22210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8795 | Customer #22212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8796 | Customer #22215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8797 | Customer #22218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8798 | Customer #22219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8799 | Customer #22220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8800 | Customer #22222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8801 | Customer #22224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8802 | Customer #22225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8803 | Customer #22227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8804 | Customer #22228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8805 | Customer #22229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8806 | Customer #22231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8807 | Customer #22232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8808 | Customer #22233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8809 | Customer #22237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8810 | Customer #22241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8811 | Customer #22243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8812 | Customer #22246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8813 | Customer #22247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8814 | Customer #22248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8815 | Customer #22253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8816 | Customer #22256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8817 | Customer #22257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8818 | Customer #22258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8819 | Customer #22260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8820 | Customer #22264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8821 | Customer #22274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8822 | Customer #22275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8823 | Customer #22276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8824 | Customer #22277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8825 | Customer #22278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8826 | Customer #22280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8827 | Customer #22281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8828 | Customer #22288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8829 | Customer #22293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8830 | Customer #22296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8831 | Customer #22302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8832 | Customer #22303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8833 | Customer #22305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8834 | Customer #22307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8835 | Customer #22308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8836 | Customer #22310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8837 | Customer #22313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8838 | Customer #22317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8839 | Customer #22318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8840 | Customer #22320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8841 | Customer #22321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8842 | Customer #22322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8843 | Customer #22331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8844 | Customer #22332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8845 | Customer #22333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8846 | Customer #22337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8847 | Customer #22339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8848 | Customer #22363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8849 | Customer #22366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8850 | Customer #22367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8851 | Customer #22368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8852 | Customer #22369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8853 | Customer #22370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8854 | Customer #22371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8855 | Customer #22377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8856 | Customer #22379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8857 | Customer #22381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8858 | Customer #22382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8859 | Customer #22383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8860 | Customer #22384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8861 | Customer #22386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8862 | Customer #22388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8863 | Customer #22390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8864 | Customer #22391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8865 | Customer #22394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8866 | Customer #22395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8867 | Customer #22396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8868 | Customer #22397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8869 | Customer #22399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8870 | Customer #22400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8871 | Customer #22401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8872 | Customer #22403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8873 | Customer #22405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8874 | Customer #22406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8875 | Customer #22409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8876 | Customer #22411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8877 | Customer #22414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8878 | Customer #22415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8879 | Customer #22416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8880 | Customer #22418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8881 | Customer #22423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8882 | Customer #22424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8883 | Customer #22426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8884 | Customer #22429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8885 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8886 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8887 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8888 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8889 | Customer #22432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8890 | Customer #22437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8891 | Customer #22438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8892 | Customer #22440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8893 | Customer #22446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8894 | Customer #22449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8895 | Customer #22450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8896 | Customer #22452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8897 | Customer #22453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8898 | Customer #22454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8899 | Customer #22455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8900 | Customer #22457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8901 | Customer #22459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8902 | Customer #22465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8903 | Customer #22475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8904 | Customer #22477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8905 | Customer #22478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8906 | Customer #22480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8907 | Customer #22494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8908 | Customer #22515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8909 | Customer #22522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8910 | Customer #22527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8911 | Customer #22529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8912 | Customer #22530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8913 | Customer #22532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8914 | Customer #22533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8915 | Customer #22535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8916 | Customer #22536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8917 | Customer #22537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8918 | Customer #22538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8919 | Customer #22539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8920 | Customer #22542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8921 | Customer #22543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8922 | Customer #22544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8923 | Customer #22545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8924 | Customer #22550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8925 | Customer #22553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8926 | Customer #22556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8927 | Customer #22557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8928 | Customer #22559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8929 | Customer #22560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8930 | Customer #22561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8931 | Customer #22566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8932 | Customer #22568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8933 | Customer #22569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8934 | Customer #22572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8935 | Customer #22573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8936 | Customer #22574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8937 | Customer #22576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8938 | Customer #22577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8939 | Customer #22578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8940 | Customer #22580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8941 | Customer #22581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8942 | Customer #22582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8943 | Customer #22583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8944 | Customer #22584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8945 | Customer #22587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8946 | Customer #22589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8947 | Customer #22590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8948 | Customer #22591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8949 | Customer #22592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8950 | Customer #22594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8951 | Customer #22595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8952 | Customer #22596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8953 | Customer #22597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8954 | Customer #22610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8955 | Customer #22611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8956 | Customer #22612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8957 | Customer #22613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8958 | Customer #22615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8959 | Customer #22616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8960 | Customer #22617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8961 | Customer #22618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8962 | Customer #22619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8963 | Customer #22635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8964 | Customer #22641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8965 | Customer #22643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8966 | Customer #22644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8967 | Customer #22646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8968 | Customer #22648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8969 | Customer #22651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8970 | Customer #22658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8971 | Customer #22659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8972 | Customer #22660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8973 | Customer #22662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8974 | Customer #22663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8975 | Customer #22665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8976 | Customer #22667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8977 | Customer #22668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8978 | Customer #22680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8979 | Customer #22681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8980 | Customer #22682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8981 | Customer #22684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8982 | Customer #22712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8983 | Customer #22723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8984 | Customer #22726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8985 | Customer #22727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8986 | Customer #22728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8987 | Customer #22729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8988 | Customer #22730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8989 | Customer #22732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8990 | Customer #22733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8991 | Customer #22734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8992 | Customer #22735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8993 | Customer #22743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8994 | Customer #22744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8995 | Customer #22745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8996 | Customer #22746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8997 | Customer #22747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8998 | Customer #22749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8999 | Customer #22752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9000 | Customer #22754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9001 | Customer #22755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9002 | Customer #22756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9003 | Customer #22758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9004 | Customer #22760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9005 | Customer #22763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9006 | Customer #22764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9007 | Customer #22765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9008 | Customer #22766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9009 | Customer #22767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9010 | Customer #22768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9011 | Customer #22769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9012 | Customer #22770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9013 | Customer #22771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9014 | Customer #22772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9015 | Customer #22773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9016 | Customer #22775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9017 | Customer #22776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9018 | Customer #22778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9019 | Customer #22779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9020 | Customer #22782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9021 | Customer #22786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9022 | Customer #22787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9023 | Customer #22788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9024 | Customer #22794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9025 | Customer #22795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9026 | Customer #22796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9027 | Customer #22798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9028 | Customer #22799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9029 | Customer #22803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9030 | Customer #22804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9031 | Customer #22805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9032 | Customer #22806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9033 | Customer #22806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9034 | Customer #22808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9035 | Customer #22815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9036 | Customer #22817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9037 | Customer #22818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9038 | Customer #22819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9039 | Customer #22820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9040 | Customer #22823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9041 | Customer #22824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9042 | Customer #22825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9043 | Customer #22826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9044 | Customer #22828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9045 | Customer #22828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9046 | Customer #22829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9047 | Customer #22830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9048 | Customer #22831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9049 | Customer #22832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9050 | Customer #22834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9051 | Customer #22835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9052 | Customer #22837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9053 | Customer #22839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9054 | Customer #22841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9055 | Customer #22842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9056 | Customer #22847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9057 | Customer #22848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9058 | Customer #22851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9059 | Customer #22854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9060 | Customer #22855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9061 | Customer #22858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9062 | Customer #22859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9063 | Customer #22861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9064 | Customer #22864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9065 | Customer #22869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9066 | Customer #22870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9067 | Customer #22872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9068 | Customer #22873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9069 | Customer #22875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9070 | Customer #22877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9071 | Customer #22881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9072 | Customer #22882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9073 | Customer #22884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9074 | Customer #22885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9075 | Customer #22886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9076 | Customer #22893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9077 | Customer #22895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9078 | Customer #22896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9079 | Customer #22897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9080 | Customer #22899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9081 | Customer #22902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9082 | Customer #22904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9083 | Customer #22905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9084 | Customer #22907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9085 | Customer #22908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9086 | Customer #22911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9087 | Customer #22912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9088 | Customer #22913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9089 | Customer #22916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9090 | Customer #22921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9091 | Customer #22923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9092 | Customer #22924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9093 | Customer #22925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9094 | Customer #22926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9095 | Customer #22928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9096 | Customer #22929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9097 | Customer #22932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9098 | Customer #22951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9099 | Customer #22959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9100 | Customer #22964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9101 | Customer #22967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9102 | Customer #22968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9103 | Customer #22969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9104 | Customer #22970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9105 | Customer #22972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9106 | Customer #22975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9107 | Customer #22977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9108 | Customer #22978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9109 | Customer #22980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9110 | Customer #22981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9111 | Customer #22982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9112 | Customer #22983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9113 | Customer #22985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9114 | Customer #22986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9115 | Customer #22988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9116 | Customer #22990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9117 | Customer #22991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9118 | Customer #22996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9119 | Customer #22998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9120 | Customer #22999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9121 | Customer #23000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9122 | Customer #23001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9123 | Customer #23002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9124 | Customer #23003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9125 | Customer #23004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9126 | Customer #23005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9127 | Customer #23006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9128 | Customer #23007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9129 | Customer #23008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9130 | Customer #23018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9131 | Customer #23020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9132 | Customer #23024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9133 | Customer #23025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9134 | Customer #23026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9135 | Customer #23038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9136 | Customer #23039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9137 | Customer #23040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9138 | Customer #23041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9139 | Customer #23042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9140 | Customer #23043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9141 | Customer #23044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9142 | Customer #23046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9143 | Customer #23047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9144 | Customer #23048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9145 | Customer #23050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9146 | Customer #23052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9147 | Customer #23053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9148 | Customer #23055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9149 | Customer #23056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9150 | Customer #23057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9151 | Customer #23057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9152 | Customer #23058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9153 | Customer #23059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9154 | Customer #23060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9155 | Customer #23062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9156 | Customer #23064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9157 | Customer #23074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9158 | Customer #23075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9159 | Customer #23090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9160 | Customer #23092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9161 | Customer #23093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9162 | Customer #23094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9163 | Customer #23095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9164 | Customer #23096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9165 | Customer #23099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9166 | Customer #23102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9167 | Customer #23103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9168 | Customer #23104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9169 | Customer #23105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9170 | Customer #23107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9171 | Customer #23108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9172 | Customer #23110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9173 | Customer #23115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9174 | Customer #23116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9175 | Customer #23120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9176 | Customer #23123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9177 | Customer #23124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9178 | Customer #23125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9179 | Customer #23126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9180 | Customer #23129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9181 | Customer #23130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9182 | Customer #23132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9183 | Customer #23136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9184 | Customer #23142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9185 | Customer #23145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9186 | Customer #23147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9187 | Customer #23148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9188 | Customer #23149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9189 | Customer #23152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9190 | Customer #23153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9191 | Customer #23154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9192 | Customer #23159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9193 | Customer #23161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9194 | Customer #23163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9195 | Customer #23164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9196 | Customer #23165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9197 | Customer #23166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9198 | Customer #23167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9199 | Customer #23173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9200 | Customer #23176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9201 | Customer #23177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9202 | Customer #23178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9203 | Customer #23179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9204 | Customer #23183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9205 | Customer #23188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9206 | Customer #23189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9207 | Customer #23190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9208 | Customer #23191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9209 | Customer #23192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9210 | Customer #23194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9211 | Customer #23196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9212 | Customer #23197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9213 | Customer #23198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9214 | Customer #23199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9215 | Customer #23200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9216 | Customer #23201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9217 | Customer #23202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9218 | Customer #23203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9219 | Customer #23204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9220 | Customer #23205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9221 | Customer #23208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9222 | Customer #23211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9223 | Customer #23214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9224 | Customer #23217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9225 | Customer #23223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9226 | Customer #23224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9227 | Customer #23225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9228 | Customer #23226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9229 | Customer #23227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9230 | Customer #23228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9231 | Customer #23232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9232 | Customer #23243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9233 | Customer #23247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9234 | Customer #23247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9235 | Customer #23248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9236 | Customer #23256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9237 | Customer #23259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9238 | Customer #23260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9239 | Customer #23261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9240 | Customer #23263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9241 | Customer #23265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9242 | Customer #23269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9243 | Customer #23272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9244 | Customer #23275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9245 | Customer #23277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9246 | Customer #23279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9247 | Customer #23280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9248 | Customer #23286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9249 | Customer #23287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9250 | Customer #23288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9251 | Customer #23289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9252 | Customer #23291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9253 | Customer #23292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9254 | Customer #23293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9255 | Customer #23294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9256 | Customer #23295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9257 | Customer #23296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9258 | Customer #23299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9259 | Customer #23300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9260 | Customer #23301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9261 | Customer #23302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9262 | Customer #23303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9263 | Customer #23304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9264 | Customer #23306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9265 | Customer #23307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9266 | Customer #23310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9267 | Customer #23311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9268 | Customer #23312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9269 | Customer #23313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9270 | Customer #23314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9271 | Customer #23315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9272 | Customer #23317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9273 | Customer #23318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9274 | Customer #23319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9275 | Customer #23321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9276 | Customer #23322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9277 | Customer #23330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9278 | Customer #23334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9279 | Customer #23338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9280 | Customer #23339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9281 | Customer #23340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9282 | Customer #23349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9283 | Customer #23354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9284 | Customer #23356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9285 | Customer #23358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9286 | Customer #23359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9287 | Customer #23361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9288 | Customer #23362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9289 | Customer #23364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9290 | Customer #23366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9291 | Customer #23371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9292 | Customer #23375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9293 | Customer #23377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9294 | Customer #23379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9295 | Customer #23381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9296 | Customer #23382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9297 | Customer #23383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9298 | Customer #23385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9299 | Customer #23388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9300 | Customer #23389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9301 | Customer #23390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9302 | Customer #23393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9303 | Customer #23394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9304 | Customer #23395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9305 | Customer #23396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9306 | Customer #23397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9307 | Customer #23399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9308 | Customer #23402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9309 | Customer #23403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9310 | Customer #23404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9311 | Customer #23405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9312 | Customer #23407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9313 | Customer #23408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9314 | Customer #23410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9315 | Customer #23412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9316 | Customer #23413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9317 | Customer #23414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9318 | Customer #23417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9319 | Customer #23417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9320 | Customer #23423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9321 | Customer #23424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9322 | Customer #23430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9323 | Customer #23431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9324 | Customer #23432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9325 | Customer #23433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9326 | Customer #23436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9327 | Customer #23438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9328 | Customer #23440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9329 | Customer #23441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9330 | Customer #23442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9331 | Customer #23443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9332 | Customer #23449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9333 | Customer #23451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9334 | Customer #23460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9335 | Customer #23461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9336 | Customer #23462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9337 | Customer #23464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9338 | Customer #23465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9339 | Customer #23466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9340 | Customer #23467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9341 | Customer #23469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9342 | Customer #23473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9343 | Customer #23474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9344 | Customer #23476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9345 | Customer #23487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9346 | Customer #23490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9347 | Customer #23493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9348 | Customer #23494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9349 | Customer #23502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9350 | Customer #23503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9351 | Customer #23505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9352 | Customer #23506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9353 | Customer #23507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9354 | Customer #23508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9355 | Customer #23516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9356 | Customer #23552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9357 | Customer #23553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9358 | Customer #23556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9359 | Customer #23558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9360 | Customer #23559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9361 | Customer #23560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9362 | Customer #23567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9363 | Customer #23569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9364 | Customer #23570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9365 | Customer #23571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9366 | Customer #23572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9367 | Customer #23573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9368 | Customer #23574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9369 | Customer #23575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9370 | Customer #23577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9371 | Customer #23579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9372 | Customer #23580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9373 | Customer #23581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9374 | Customer #23582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9375 | Customer #23584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9376 | Customer #23585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9377 | Customer #23586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9378 | Customer #23590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9379 | Customer #23593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9380 | Customer #23595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9381 | Customer #23598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9382 | Customer #23599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9383 | Customer #23641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9384 | Customer #23643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9385 | Customer #23644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9386 | Customer #23645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9387 | Customer #23647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9388 | Customer #23652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9389 | Customer #23653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9390 | Customer #23654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9391 | Customer #23656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9392 | Customer #23659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9393 | Customer #23660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9394 | Customer #23661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9395 | Customer #23663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9396 | Customer #23667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9397 | Customer #23676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9398 | Customer #23677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9399 | Customer #23678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9400 | Customer #23679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9401 | Customer #23680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9402 | Customer #23693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9403 | Customer #23694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9404 | Customer #23695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9405 | Customer #23696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9406 | Customer #23698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9407 | Customer #23704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9408 | Customer #23705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9409 | Customer #23706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9410 | Customer #23707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9411 | Customer #23713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9412 | Customer #23724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9413 | Customer #23735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9414 | Customer #23737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9415 | Customer #23739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9416 | Customer #23740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9417 | Customer #23743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9418 | Customer #23745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9419 | Customer #23746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9420 | Customer #23747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9421 | Customer #23753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9422 | Customer #23755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9423 | Customer #23756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9424 | Customer #23757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9425 | Customer #23758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9426 | Customer #23763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9427 | Customer #23764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9428 | Customer #23765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9429 | Customer #23766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9430 | Customer #23767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9431 | Customer #23768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9432 | Customer #23772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9433 | Customer #23774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9434 | Customer #23776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9435 | Customer #23779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9436 | Customer #23788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9437 | Customer #23789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9438 | Customer #23799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9439 | Customer #23801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9440 | Customer #23805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9441 | Customer #23812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9442 | Customer #23813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9443 | Customer #23814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9444 | Customer #23815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9445 | Customer #23817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9446 | Customer #23822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9447 | Customer #23823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9448 | Customer #23825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9449 | Customer #23826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9450 | Customer #23827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9451 | Customer #23829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9452 | Customer #23830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9453 | Customer #23833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9454 | Customer #23836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9455 | Customer #23839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9456 | Customer #23840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9457 | Customer #23843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9458 | Customer #23844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9459 | Customer #23845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9460 | Customer #23846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9461 | Customer #23848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9462 | Customer #23851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9463 | Customer #23852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9464 | Customer #23854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9465 | Customer #23857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9466 | Customer #23858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9467 | Customer #23859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9468 | Customer #23860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9469 | Customer #23864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9470 | Customer #23874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9471 | Customer #23877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9472 | Customer #23878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9473 | Customer #23880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9474 | Customer #23881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9475 | Customer #23882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9476 | Customer #23883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9477 | Customer #23885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9478 | Customer #23886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9479 | Customer #23887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9480 | Customer #23888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9481 | Customer #23890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9482 | Customer #23891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9483 | Customer #23892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9484 | Customer #23893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9485 | Customer #23895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9486 | Customer #23898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9487 | Customer #23900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9488 | Customer #23904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9489 | Customer #23905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9490 | Customer #23907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9491 | Customer #23908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9492 | Customer #23911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9493 | Customer #23913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9494 | Customer #23914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9495 | Customer #23918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9496 | Customer #23919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9497 | Customer #23920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9498 | Customer #23921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9499 | Customer #23922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9500 | Customer #23928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9501 | Customer #23929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9502 | Customer #23930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9503 | Customer #23931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9504 | Customer #23931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9505 | Customer #23935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9506 | Customer #23936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9507 | Customer #23938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9508 | Customer #23939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9509 | Customer #23941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9510 | Customer #23943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9511 | Customer #23944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9512 | Customer #23945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9513 | Customer #23946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9514 | Customer #23947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9515 | Customer #23950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9516 | Customer #23952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9517 | Customer #23955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9518 | Customer #23957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9519 | Customer #23958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9520 | Customer #23959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9521 | Customer #23972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9522 | Customer #23974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9523 | Customer #23977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9524 | Customer #23979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9525 | Customer #23980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9526 | Customer #23989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9527 | Customer #23990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9528 | Customer #23992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9529 | Customer #23993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9530 | Customer #23997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9531 | Customer #23999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9532 | Customer #24000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9533 | Customer #24003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9534 | Customer #24005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9535 | Customer #24006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9536 | Customer #24007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9537 | Customer #24007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9538 | Customer #24007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9539 | Customer #24008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9540 | Customer #24009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9541 | Customer #24013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9542 | Customer #24018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9543 | Customer #24020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9544 | Customer #24022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9545 | Customer #24023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9546 | Customer #24024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9547 | Customer #24027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9548 | Customer #24028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9549 | Customer #24029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9550 | Customer #24030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9551 | Customer #24031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9552 | Customer #24032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9553 | Customer #24037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9554 | Customer #24040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9555 | Customer #24041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9556 | Customer #24041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9557 | Customer #24045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9558 | Customer #24046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9559 | Customer #24047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9560 | Customer #24048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9561 | Customer #24049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9562 | Customer #24050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9563 | Customer #24062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9564 | Customer #24063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9565 | Customer #24064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9566 | Customer #24067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9567 | Customer #24068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9568 | Customer #24069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9569 | Customer #24074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9570 | Customer #24084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9571 | Customer #24085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9572 | Customer #24092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9573 | Customer #24093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9574 | Customer #24099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9575 | Customer #24100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9576 | Customer #24101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9577 | Customer #24105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9578 | Customer #24107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9579 | Customer #24108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9580 | Customer #24109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9581 | Customer #24110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9582 | Customer #24113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9583 | Customer #24117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9584 | Customer #24121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9585 | Customer #24124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9586 | Customer #24125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9587 | Customer #24126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9588 | Customer #24127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9589 | Customer #24128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9590 | Customer #24129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9591 | Customer #24130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9592 | Customer #24131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9593 | Customer #24132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9594 | Customer #24133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9595 | Customer #24135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9596 | Customer #24136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9597 | Customer #24137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9598 | Customer #24138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9599 | Customer #24148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9600 | Customer #24150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9601 | Customer #24152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9602 | Customer #24153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9603 | Customer #24157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9604 | Customer #24159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9605 | Customer #24160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9606 | Customer #24161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9607 | Customer #24163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9608 | Customer #24167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9609 | Customer #24168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9610 | Customer #24169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9611 | Customer #24171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9612 | Customer #24176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9613 | Customer #24177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9614 | Customer #24178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9615 | Customer #24180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9616 | Customer #24181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9617 | Customer #24184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9618 | Customer #24187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9619 | Customer #24188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9620 | Customer #24190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9621 | Customer #24191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9622 | Customer #24198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9623 | Customer #24199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9624 | Customer #24203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9625 | Customer #24204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9626 | Customer #24205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9627 | Customer #24206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9628 | Customer #24207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9629 | Customer #24209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9630 | Customer #24211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9631 | Customer #24212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9632 | Customer #24213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9633 | Customer #24214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9634 | Customer #24215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9635 | Customer #24216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9636 | Customer #24217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9637 | Customer #24218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9638 | Customer #24220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9639 | Customer #24221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9640 | Customer #24222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9641 | Customer #24226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9642 | Customer #24227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9643 | Customer #24228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9644 | Customer #24230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9645 | Customer #24232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9646 | Customer #24233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9647 | Customer #24236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9648 | Customer #24237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9649 | Customer #24255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9650 | Customer #24256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9651 | Customer #24258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9652 | Customer #24259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9653 | Customer #24260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9654 | Customer #24261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9655 | Customer #24262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9656 | Customer #24263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9657 | Customer #24266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9658 | Customer #24272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9659 | Customer #24273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9660 | Customer #24274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9661 | Customer #24275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9662 | Customer #24276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9663 | Customer #24277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9664 | Customer #24278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9665 | Customer #24281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9666 | Customer #24282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9667 | Customer #24287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9668 | Customer #24292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9669 | Customer #24294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9670 | Customer #24298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9671 | Customer #24301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9672 | Customer #24304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9673 | Customer #24305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9674 | Customer #24305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9675 | Customer #24311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9676 | Customer #24314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9677 | Customer #24338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9678 | Customer #24347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9679 | Customer #24349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9680 | Customer #24350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9681 | Customer #24351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9682 | Customer #24352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9683 | Customer #24353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9684 | Customer #24354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9685 | Customer #24359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9686 | Customer #24359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9687 | Customer #24361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9688 | Customer #24363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9689 | Customer #24364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9690 | Customer #24371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9691 | Customer #24376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9692 | Customer #24389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9693 | Customer #24393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9694 | Customer #24395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9695 | Customer #24398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9696 | Customer #24401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9697 | Customer #24402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9698 | Customer #24403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9699 | Customer #24404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9700 | Customer #24407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9701 | Customer #24409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9702 | Customer #24410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9703 | Customer #24412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9704 | Customer #24416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9705 | Customer #24418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9706 | Customer #24426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9707 | Customer #24427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9708 | Customer #24427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9709 | Customer #24429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9710 | Customer #24430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9711 | Customer #24433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9712 | Customer #24434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9713 | Customer #24435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9714 | Customer #24437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9715 | Customer #24438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9716 | Customer #24441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9717 | Customer #24442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9718 | Customer #24443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9719 | Customer #24451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9720 | Customer #24452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9721 | Customer #24457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9722 | Customer #24458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9723 | Customer #24461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9724 | Customer #24462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9725 | Customer #24465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9726 | Customer #24467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9727 | Customer #24469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9728 | Customer #24470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9729 | Customer #24471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9730 | Customer #24474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9731 | Customer #24476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9732 | Customer #24479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9733 | Customer #24480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9734 | Customer #24484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9735 | Customer #24487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9736 | Customer #24488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9737 | Customer #24489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9738 | Customer #24493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9739 | Customer #24494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9740 | Customer #24495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9741 | Customer #24496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9742 | Customer #24516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9743 | Customer #24517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9744 | Customer #24521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9745 | Customer #24524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9746 | Customer #24525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9747 | Customer #24529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9748 | Customer #24530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9749 | Customer #24534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9750 | Customer #24537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9751 | Customer #24540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9752 | Customer #24544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9753 | Customer #24545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9754 | Customer #24546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9755 | Customer #24547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9756 | Customer #24548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9757 | Customer #24549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9758 | Customer #24551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9759 | Customer #24556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9760 | Customer #24566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9761 | Customer #24572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9762 | Customer #24577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9763 | Customer #24580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9764 | Customer #24584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9765 | Customer #24585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9766 | Customer #24586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9767 | Customer #24600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9768 | Customer #24602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9769 | Customer #24606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9770 | Customer #24609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9771 | Customer #24610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9772 | Customer #24615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9773 | Customer #24616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9774 | Customer #24625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9775 | Customer #24636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9776 | Customer #24637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9777 | Customer #24639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9778 | Customer #24640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9779 | Customer #24642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9780 | Customer #24643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9781 | Customer #24644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9782 | Customer #24647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9783 | Customer #24648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9784 | Customer #24650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9785 | Customer #24651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9786 | Customer #24652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9787 | Customer #24655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9788 | Customer #24656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9789 | Customer #24658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9790 | Customer #24659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9791 | Customer #24664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9792 | Customer #24666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9793 | Customer #24669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9794 | Customer #24671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9795 | Customer #24675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9796 | Customer #24677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9797 | Customer #24678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9798 | Customer #24680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9799 | Customer #24685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9800 | Customer #24689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9801 | Customer #24690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9802 | Customer #24692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9803 | Customer #24693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9804 | Customer #24694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9805 | Customer #24697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9806 | Customer #24698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9807 | Customer #24701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9808 | Customer #24703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9809 | Customer #24706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9810 | Customer #24707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9811 | Customer #24708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9812 | Customer #24710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9813 | Customer #24713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9814 | Customer #24715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9815 | Customer #24716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9816 | Customer #24717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9817 | Customer #24718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9818 | Customer #24719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9819 | Customer #24720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9820 | Customer #24721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9821 | Customer #24722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9822 | Customer #24723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9823 | Customer #24724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9824 | Customer #24728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9825 | Customer #24730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9826 | Customer #24741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9827 | Customer #24743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9828 | Customer #24744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9829 | Customer #24746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9830 | Customer #24749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9831 | Customer #24751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9832 | Customer #24752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9833 | Customer #24754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9834 | Customer #24758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9835 | Customer #24773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9836 | Customer #24778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9837 | Customer #24780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9838 | Customer #24788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9839 | Customer #24797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9840 | Customer #24798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9841 | Customer #24799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9842 | Customer #24804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9843 | Customer #24806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9844 | Customer #24812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9845 | Customer #24813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9846 | Customer #24814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9847 | Customer #24815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9848 | Customer #24816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9849 | Customer #24818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9850 | Customer #24821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9851 | Customer #24835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9852 | Customer #24844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9853 | Customer #24845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9854 | Customer #24846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9855 | Customer #24847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9856 | Customer #24848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9857 | Customer #24849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9858 | Customer #24850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9859 | Customer #24851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9860 | Customer #24852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9861 | Customer #24855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9862 | Customer #24856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9863 | Customer #24858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9864 | Customer #24859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9865 | Customer #24860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9866 | Customer #24861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9867 | Customer #24864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9868 | Customer #24866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9869 | Customer #24867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9870 | Customer #24868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9871 | Customer #24869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9872 | Customer #24870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9873 | Customer #24871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9874 | Customer #24873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9875 | Customer #24874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9876 | Customer #24875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9877 | Customer #24876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9878 | Customer #24877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9879 | Customer #24878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9880 | Customer #24880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9881 | Customer #24882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9882 | Customer #24883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9883 | Customer #24885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9884 | Customer #24886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9885 | Customer #24888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9886 | Customer #24889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9887 | Customer #24890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9888 | Customer #24891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9889 | Customer #24893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9890 | Customer #24896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9891 | Customer #24897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9892 | Customer #24898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9893 | Customer #24899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9894 | Customer #24901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9895 | Customer #24902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9896 | Customer #24903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9897 | Customer #24905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9898 | Customer #24907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9899 | Customer #24909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9900 | Customer #24911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9901 | Customer #24912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9902 | Customer #24914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9903 | Customer #24915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9904 | Customer #24916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9905 | Customer #24918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9906 | Customer #24919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9907 | Customer #24921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9908 | Customer #24922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9909 | Customer #24924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9910 | Customer #24926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9911 | Customer #24927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9912 | Customer #24930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9913 | Customer #24933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9914 | Customer #24935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9915 | Customer #24937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9916 | Customer #24938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9917 | Customer #24944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9918 | Customer #24945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9919 | Customer #24946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9920 | Customer #24950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9921 | Customer #24951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9922 | Customer #24954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9923 | Customer #24956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9924 | Customer #24957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9925 | Customer #24959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9926 | Customer #24960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9927 | Customer #24961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9928 | Customer #24962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9929 | Customer #24968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9930 | Customer #24969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9931 | Customer #24970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9932 | Customer #24971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9933 | Customer #24972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9934 | Customer #24974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9935 | Customer #24975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9936 | Customer #24976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9937 | Customer #24979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9938 | Customer #24980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9939 | Customer #24984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9940 | Customer #24988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9941 | Customer #24989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9942 | Customer #24990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9943 | Customer #24993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9944 | Customer #24994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9945 | Customer #24997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9946 | Customer #24998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9947 | Customer #24999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9948 | Customer #25004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9949 | Customer #25006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9950 | Customer #25007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9951 | Customer #25009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9952 | Customer #25010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9953 | Customer #25019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9954 | Customer #25021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9955 | Customer #25025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9956 | Customer #25026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9957 | Customer #25027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9958 | Customer #25028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9959 | Customer #25029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9960 | Customer #25030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9961 | Customer #25031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9962 | Customer #25032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9963 | Customer #25035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9964 | Customer #25036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9965 | Customer #25038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9966 | Customer #25039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9967 | Customer #25040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9968 | Customer #25041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9969 | Customer #25042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9970 | Customer #25044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9971 | Customer #25045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9972 | Customer #25046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9973 | Customer #25048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9974 | Customer #25049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9975 | Customer #25050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9976 | Customer #25055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9977 | Customer #25056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9978 | Customer #25057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9979 | Customer #25058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9980 | Customer #25059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9981 | Customer #25062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9982 | Customer #25063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9983 | Customer #25064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9984 | Customer #25067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9985 | Customer #25068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9986 | Customer #25069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9987 | Customer #25075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9988 | Customer #25080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9989 | Customer #25082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9990 | Customer #25086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9991 | Customer #25087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9992 | Customer #25088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9993 | Customer #25090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9994 | Customer #25092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9995 | Customer #25095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9996 | Customer #25108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9997 | Customer #25109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9998 | Customer #25110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9999 | Customer #25112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10000 | Customer #25113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10001 | Customer #25114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10002 | Customer #25115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10003 | Customer #25116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10004 | Customer #25117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10005 | Customer #25118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10006 | Customer #25119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10007 | Customer #25120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10008 | Customer #25126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10009 | Customer #25128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10010 | Customer #25129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10011 | Customer #25132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10012 | Customer #25136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10013 | Customer #25138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10014 | Customer #25139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10015 | Customer #25140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10016 | Customer #25141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10017 | Customer #25144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10018 | Customer #25145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10019 | Customer #25149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10020 | Customer #25150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10021 | Customer #25151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10022 | Customer #25160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10023 | Customer #25161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10024 | Customer #25170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10025 | Customer #25171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10026 | Customer #25172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10027 | Customer #25173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10028 | Customer #25182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10029 | Customer #25186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10030 | Customer #25191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10031 | Customer #25192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10032 | Customer #25193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10033 | Customer #25194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10034 | Customer #25195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10035 | Customer #25196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10036 | Customer #25197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10037 | Customer #25199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10038 | Customer #25207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10039 | Customer #25208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10040 | Customer #25209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10041 | Customer #25210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10042 | Customer #25211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10043 | Customer #25212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10044 | Customer #25214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10045 | Customer #25216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10046 | Customer #25219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10047 | Customer #25220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10048 | Customer #25224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10049 | Customer #25225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10050 | Customer #25226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10051 | Customer #25227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10052 | Customer #25228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10053 | Customer #25229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10054 | Customer #25230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10055 | Customer #25231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10056 | Customer #25233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10057 | Customer #25239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10058 | Customer #25240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10059 | Customer #25241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10060 | Customer #25242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10061 | Customer #25243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10062 | Customer #25244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10063 | Customer #25245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10064 | Customer #25246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10065 | Customer #25247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10066 | Customer #25248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10067 | Customer #25250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10068 | Customer #25251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10069 | Customer #25252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10070 | Customer #25253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10071 | Customer #25255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10072 | Customer #25257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10073 | Customer #25260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10074 | Customer #25261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10075 | Customer #25263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10076 | Customer #25264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10077 | Customer #25265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10078 | Customer #25267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10079 | Customer #25272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10080 | Customer #25273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10081 | Customer #25274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10082 | Customer #25276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10083 | Customer #25279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10084 | Customer #25280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10085 | Customer #25281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10086 | Customer #25285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10087 | Customer #25287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10088 | Customer #25291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10089 | Customer #25292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10090 | Customer #25293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10091 | Customer #25294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10092 | Customer #25295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10093 | Customer #25297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10094 | Customer #25298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10095 | Customer #25299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10096 | Customer #25300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10097 | Customer #25301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10098 | Customer #25305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10099 | Customer #25307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10100 | Customer #25308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10101 | Customer #25309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10102 | Customer #25311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10103 | Customer #25314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10104 | Customer #25315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10105 | Customer #25316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10106 | Customer #25317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10107 | Customer #25322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10108 | Customer #25323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10109 | Customer #25324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10110 | Customer #25326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10111 | Customer #25330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10112 | Customer #25332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10113 | Customer #25344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10114 | Customer #25345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10115 | Customer #25346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10116 | Customer #25347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10117 | Customer #25349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10118 | Customer #25350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10119 | Customer #25351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10120 | Customer #25352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10121 | Customer #25353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10122 | Customer #25354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10123 | Customer #25355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10124 | Customer #25356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10125 | Customer #25357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10126 | Customer #25361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10127 | Customer #25364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10128 | Customer #25365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10129 | Customer #25366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10130 | Customer #25369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10131 | Customer #25377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10132 | Customer #25380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10133 | Customer #25381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10134 | Customer #25382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10135 | Customer #25383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10136 | Customer #25384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10137 | Customer #25385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10138 | Customer #25386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10139 | Customer #25387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10140 | Customer #25388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10141 | Customer #25392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10142 | Customer #25393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10143 | Customer #25394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10144 | Customer #25395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10145 | Customer #25396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10146 | Customer #25398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10147 | Customer #25399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10148 | Customer #25400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10149 | Customer #25404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10150 | Customer #25405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10151 | Customer #25407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10152 | Customer #25408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10153 | Customer #25409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10154 | Customer #25410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10155 | Customer #25413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10156 | Customer #25414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10157 | Customer #25417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10158 | Customer #25424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10159 | Customer #25427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10160 | Customer #25430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10161 | Customer #25431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10162 | Customer #25432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10163 | Customer #25433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10164 | Customer #25435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10165 | Customer #25436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10166 | Customer #25437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10167 | Customer #25438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10168 | Customer #25439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10169 | Customer #25442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10170 | Customer #25445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10171 | Customer #25446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10172 | Customer #25450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10173 | Customer #25451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10174 | Customer #25452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10175 | Customer #25453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10176 | Customer #25454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10177 | Customer #25458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10178 | Customer #25459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10179 | Customer #25460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10180 | Customer #25465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10181 | Customer #25467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10182 | Customer #25472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10183 | Customer #25474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10184 | Customer #25476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10185 | Customer #25480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10186 | Customer #25481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10187 | Customer #25489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10188 | Customer #25490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10189 | Customer #25491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10190 | Customer #25494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10191 | Customer #25495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10192 | Customer #25496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10193 | Customer #25499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10194 | Customer #25506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10195 | Customer #25509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10196 | Customer #25510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10197 | Customer #25512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10198 | Customer #25513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10199 | Customer #25514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10200 | Customer #25517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10201 | Customer #25518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10202 | Customer #25519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10203 | Customer #25521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10204 | Customer #25522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10205 | Customer #25523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10206 | Customer #25525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10207 | Customer #25526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10208 | Customer #25543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10209 | Customer #25545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10210 | Customer #25546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10211 | Customer #25547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10212 | Customer #25549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10213 | Customer #25550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10214 | Customer #25555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10215 | Customer #25556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10216 | Customer #25557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10217 | Customer #25558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10218 | Customer #25559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10219 | Customer #25561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10220 | Customer #25562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10221 | Customer #25563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10222 | Customer #25566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10223 | Customer #25567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10224 | Customer #25570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10225 | Customer #25571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10226 | Customer #25572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10227 | Customer #25574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10228 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10229 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10230 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10231 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10232 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10233 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10234 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10235 | Customer #25576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10236 | Customer #25579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10237 | Customer #25580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10238 | Customer #25583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10239 | Customer #25599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10240 | Customer #25605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10241 | Customer #25606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10242 | Customer #25606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10243 | Customer #25614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10244 | Customer #25630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10245 | Customer #25631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10246 | Customer #25634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10247 | Customer #25636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10248 | Customer #25637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10249 | Customer #25639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10250 | Customer #25640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10251 | Customer #25644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10252 | Customer #25645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10253 | Customer #25646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10254 | Customer #25648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10255 | Customer #25649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10256 | Customer #25650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10257 | Customer #25651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10258 | Customer #25653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10259 | Customer #25654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10260 | Customer #25655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10261 | Customer #25657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10262 | Customer #25659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10263 | Customer #25661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10264 | Customer #25662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10265 | Customer #25664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10266 | Customer #25672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10267 | Customer #25673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10268 | Customer #25674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10269 | Customer #25675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10270 | Customer #25680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10271 | Customer #25687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10272 | Customer #25688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10273 | Customer #25689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10274 | Customer #25690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10275 | Customer #25691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10276 | Customer #25695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10277 | Customer #25695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10278 | Customer #25696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10279 | Customer #25697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10280 | Customer #25698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10281 | Customer #25704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10282 | Customer #25705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10283 | Customer #25706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10284 | Customer #25708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10285 | Customer #25710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10286 | Customer #25711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10287 | Customer #25729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10288 | Customer #25754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10289 | Customer #25763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10290 | Customer #25775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10291 | Customer #25785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10292 | Customer #25796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10293 | Customer #25801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10294 | Customer #25802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10295 | Customer #25806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10296 | Customer #25807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10297 | Customer #25808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10298 | Customer #25812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10299 | Customer #25812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10300 | Customer #25813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10301 | Customer #25814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10302 | Customer #25815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10303 | Customer #25816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10304 | Customer #25817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10305 | Customer #25818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10306 | Customer #25824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10307 | Customer #25827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10308 | Customer #25838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10309 | Customer #25839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10310 | Customer #25840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10311 | Customer #25843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10312 | Customer #25844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10313 | Customer #25849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10314 | Customer #25854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10315 | Customer #25855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10316 | Customer #25856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10317 | Customer #25857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10318 | Customer #25860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10319 | Customer #25866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10320 | Customer #25869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10321 | Customer #25874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10322 | Customer #25876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10323 | Customer #25878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10324 | Customer #25879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10325 | Customer #25880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10326 | Customer #25883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10327 | Customer #25884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10328 | Customer #25890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10329 | Customer #25902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10330 | Customer #25903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10331 | Customer #25904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10332 | Customer #25907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10333 | Customer #25908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10334 | Customer #25909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10335 | Customer #25910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10336 | Customer #25912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10337 | Customer #25916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10338 | Customer #25918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10339 | Customer #25921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10340 | Customer #25926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10341 | Customer #25928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10342 | Customer #25929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10343 | Customer #25930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10344 | Customer #25932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10345 | Customer #25935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10346 | Customer #25937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10347 | Customer #25940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10348 | Customer #25942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10349 | Customer #25945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10350 | Customer #25947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10351 | Customer #25953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10352 | Customer #25955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10353 | Customer #25956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10354 | Customer #25958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10355 | Customer #25958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10356 | Customer #25959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10357 | Customer #25960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10358 | Customer #25961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10359 | Customer #25963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10360 | Customer #25964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10361 | Customer #25965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10362 | Customer #25968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10363 | Customer #25969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10364 | Customer #25973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10365 | Customer #25976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10366 | Customer #25977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10367 | Customer #25982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10368 | Customer #25983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10369 | Customer #25985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10370 | Customer #25986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10371 | Customer #25987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10372 | Customer #25989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10373 | Customer #25990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10374 | Customer #25991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10375 | Customer #25994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10376 | Customer #25996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10377 | Customer #25997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10378 | Customer #25999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10379 | Customer #26000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10380 | Customer #26003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10381 | Customer #26004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10382 | Customer #26005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10383 | Customer #26007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10384 | Customer #26008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10385 | Customer #26011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10386 | Customer #26012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10387 | Customer #26013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10388 | Customer #26015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10389 | Customer #26017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10390 | Customer #26020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10391 | Customer #26021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10392 | Customer #26022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10393 | Customer #26024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10394 | Customer #26028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10395 | Customer #26031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10396 | Customer #26041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10397 | Customer #26043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10398 | Customer #26045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10399 | Customer #26046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10400 | Customer #26047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10401 | Customer #26048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10402 | Customer #26061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10403 | Customer #26063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10404 | Customer #26064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10405 | Customer #26066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10406 | Customer #26070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10407 | Customer #26071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10408 | Customer #26076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10409 | Customer #26077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10410 | Customer #26079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10411 | Customer #26081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10412 | Customer #26082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10413 | Customer #26090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10414 | Customer #26091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10415 | Customer #26092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10416 | Customer #26093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10417 | Customer #26094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10418 | Customer #26100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10419 | Customer #26102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10420 | Customer #26103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10421 | Customer #26118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10422 | Customer #26121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10423 | Customer #26126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10424 | Customer #26129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10425 | Customer #26131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10426 | Customer #26132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10427 | Customer #26137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10428 | Customer #26138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10429 | Customer #26144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10430 | Customer #26145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10431 | Customer #26146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10432 | Customer #26147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10433 | Customer #26149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10434 | Customer #26151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10435 | Customer #26153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10436 | Customer #26155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10437 | Customer #26157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10438 | Customer #26158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10439 | Customer #26160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10440 | Customer #26165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10441 | Customer #26166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10442 | Customer #26168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10443 | Customer #26169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10444 | Customer #26173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10445 | Customer #26174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10446 | Customer #26174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10447 | Customer #26175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10448 | Customer #26177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10449 | Customer #26178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10450 | Customer #26185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10451 | Customer #26186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10452 | Customer #26187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10453 | Customer #26189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10454 | Customer #26190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10455 | Customer #26191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10456 | Customer #26193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10457 | Customer #26199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10458 | Customer #26201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10459 | Customer #26208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10460 | Customer #26210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10461 | Customer #26213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10462 | Customer #26214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10463 | Customer #26215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10464 | Customer #26216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10465 | Customer #26225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10466 | Customer #26226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10467 | Customer #26227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10468 | Customer #26228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10469 | Customer #26229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10470 | Customer #26230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10471 | Customer #26232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10472 | Customer #26233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10473 | Customer #26234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10474 | Customer #26235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10475 | Customer #26237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10476 | Customer #26239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10477 | Customer #26244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10478 | Customer #26249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10479 | Customer #26252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10480 | Customer #26253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10481 | Customer #26255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10482 | Customer #26256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10483 | Customer #26268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10484 | Customer #26269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10485 | Customer #26270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10486 | Customer #26271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10487 | Customer #26273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10488 | Customer #26274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10489 | Customer #26279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10490 | Customer #26279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10491 | Customer #26280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10492 | Customer #26284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10493 | Customer #26285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10494 | Customer #26286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10495 | Customer #26288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10496 | Customer #26289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10497 | Customer #26292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10498 | Customer #26295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10499 | Customer #26296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10500 | Customer #26298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10501 | Customer #26303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10502 | Customer #26304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10503 | Customer #26305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10504 | Customer #26306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10505 | Customer #26306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10506 | Customer #26309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10507 | Customer #26310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10508 | Customer #26314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10509 | Customer #26315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10510 | Customer #26323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10511 | Customer #26324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10512 | Customer #26327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10513 | Customer #26328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10514 | Customer #26342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10515 | Customer #26343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10516 | Customer #26346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10517 | Customer #26347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10518 | Customer #26348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10519 | Customer #26359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10520 | Customer #26361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10521 | Customer #26362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10522 | Customer #26365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10523 | Customer #26366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10524 | Customer #26367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10525 | Customer #26368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10526 | Customer #26371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10527 | Customer #26372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10528 | Customer #26374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10529 | Customer #26375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10530 | Customer #26376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10531 | Customer #26377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10532 | Customer #26381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10533 | Customer #26383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10534 | Customer #26384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10535 | Customer #26385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10536 | Customer #26387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10537 | Customer #26388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10538 | Customer #26390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10539 | Customer #26391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10540 | Customer #26392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10541 | Customer #26393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10542 | Customer #26394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10543 | Customer #26395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10544 | Customer #26396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10545 | Customer #26400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10546 | Customer #26402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10547 | Customer #26403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10548 | Customer #26407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10549 | Customer #26411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10550 | Customer #26413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10551 | Customer #26414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10552 | Customer #26418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10553 | Customer #26421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10554 | Customer #26427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10555 | Customer #26437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10556 | Customer #26447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10557 | Customer #26448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10558 | Customer #26449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10559 | Customer #26451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10560 | Customer #26455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10561 | Customer #26456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10562 | Customer #26460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10563 | Customer #26461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10564 | Customer #26462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10565 | Customer #26463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10566 | Customer #26464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10567 | Customer #26465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10568 | Customer #26472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10569 | Customer #26473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10570 | Customer #26474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10571 | Customer #26475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10572 | Customer #26481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10573 | Customer #26486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10574 | Customer #26487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10575 | Customer #26488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10576 | Customer #26489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10577 | Customer #26492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10578 | Customer #26500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10579 | Customer #26508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10580 | Customer #26509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10581 | Customer #26511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10582 | Customer #26513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10583 | Customer #26514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10584 | Customer #26515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10585 | Customer #26520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10586 | Customer #26523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10587 | Customer #26528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10588 | Customer #26539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10589 | Customer #26540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10590 | Customer #26543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10591 | Customer #26545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10592 | Customer #26547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10593 | Customer #26549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10594 | Customer #26550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10595 | Customer #26553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10596 | Customer #26555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10597 | Customer #26557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10598 | Customer #26559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10599 | Customer #26561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10600 | Customer #26563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10601 | Customer #26565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10602 | Customer #26567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10603 | Customer #26568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10604 | Customer #26571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10605 | Customer #26572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10606 | Customer #26573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10607 | Customer #26576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10608 | Customer #26579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10609 | Customer #26585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10610 | Customer #26587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10611 | Customer #26589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10612 | Customer #26589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10613 | Customer #26593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10614 | Customer #26596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10615 | Customer #26600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10616 | Customer #26603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10617 | Customer #26605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10618 | Customer #26609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10619 | Customer #26612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10620 | Customer #26612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10621 | Customer #26612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10622 | Customer #26613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10623 | Customer #26615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10624 | Customer #26617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10625 | Customer #26618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10626 | Customer #26621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10627 | Customer #26624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10628 | Customer #26625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10629 | Customer #26626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10630 | Customer #26630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10631 | Customer #26633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10632 | Customer #26634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10633 | Customer #26635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10634 | Customer #26636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10635 | Customer #26644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10636 | Customer #26647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10637 | Customer #26648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10638 | Customer #26649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10639 | Customer #26650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10640 | Customer #26651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10641 | Customer #26652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10642 | Customer #26656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10643 | Customer #26658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10644 | Customer #26660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10645 | Customer #26664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10646 | Customer #26666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10647 | Customer #26667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10648 | Customer #26668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10649 | Customer #26669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10650 | Customer #26670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10651 | Customer #26671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10652 | Customer #26672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10653 | Customer #26676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10654 | Customer #26677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10655 | Customer #26678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10656 | Customer #26680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10657 | Customer #26681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10658 | Customer #26682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10659 | Customer #26683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10660 | Customer #26684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10661 | Customer #26687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10662 | Customer #26691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10663 | Customer #26692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10664 | Customer #26694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10665 | Customer #26698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10666 | Customer #26699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10667 | Customer #26700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10668 | Customer #26702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10669 | Customer #26706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10670 | Customer #26707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10671 | Customer #26715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10672 | Customer #26716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10673 | Customer #26717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10674 | Customer #26719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10675 | Customer #26721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10676 | Customer #26722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10677 | Customer #26724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10678 | Customer #26725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10679 | Customer #26727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10680 | Customer #26729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10681 | Customer #26730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10682 | Customer #26734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10683 | Customer #26737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10684 | Customer #26738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10685 | Customer #26739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10686 | Customer #26742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10687 | Customer #26744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10688 | Customer #26750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10689 | Customer #26751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10690 | Customer #26759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10691 | Customer #26760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10692 | Customer #26763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10693 | Customer #26767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10694 | Customer #26768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10695 | Customer #26769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10696 | Customer #26774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10697 | Customer #26776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10698 | Customer #26778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10699 | Customer #26779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10700 | Customer #26780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10701 | Customer #26783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10702 | Customer #26788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10703 | Customer #26793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10704 | Customer #26796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10705 | Customer #26798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10706 | Customer #26806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10707 | Customer #26811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10708 | Customer #26847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10709 | Customer #26848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10710 | Customer #26850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10711 | Customer #26852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10712 | Customer #26853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10713 | Customer #26858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10714 | Customer #26860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10715 | Customer #26862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10716 | Customer #26863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10717 | Customer #26865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10718 | Customer #26866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10719 | Customer #26869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10720 | Customer #26870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10721 | Customer #26873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10722 | Customer #26876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10723 | Customer #26877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10724 | Customer #26880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10725 | Customer #26883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10726 | Customer #26886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10727 | Customer #26887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10728 | Customer #26894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10729 | Customer #26896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10730 | Customer #26897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10731 | Customer #26898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10732 | Customer #26900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10733 | Customer #26901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10734 | Customer #26902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10735 | Customer #26903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10736 | Customer #26904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10737 | Customer #26905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10738 | Customer #26909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10739 | Customer #26910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10740 | Customer #26911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10741 | Customer #26912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10742 | Customer #26913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10743 | Customer #26914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10744 | Customer #26915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10745 | Customer #26916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10746 | Customer #26917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10747 | Customer #26919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10748 | Customer #26921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10749 | Customer #26922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10750 | Customer #26922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10751 | Customer #26923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10752 | Customer #26924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10753 | Customer #26925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10754 | Customer #26926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10755 | Customer #26934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10756 | Customer #26945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10757 | Customer #26946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10758 | Customer #26947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10759 | Customer #26954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10760 | Customer #26955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10761 | Customer #26957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10762 | Customer #26960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10763 | Customer #26961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10764 | Customer #26965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10765 | Customer #26970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10766 | Customer #26972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10767 | Customer #26976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10768 | Customer #26977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10769 | Customer #26978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10770 | Customer #26979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10771 | Customer #26980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10772 | Customer #26982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10773 | Customer #26984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10774 | Customer #26986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10775 | Customer #26987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10776 | Customer #27012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10777 | Customer #27013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10778 | Customer #27014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10779 | Customer #27015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10780 | Customer #27016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10781 | Customer #27017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10782 | Customer #27019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10783 | Customer #27021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10784 | Customer #27022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10785 | Customer #27032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10786 | Customer #27037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10787 | Customer #27041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10788 | Customer #27043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10789 | Customer #27044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10790 | Customer #27045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10791 | Customer #27049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10792 | Customer #27054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10793 | Customer #27055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10794 | Customer #27067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10795 | Customer #27071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10796 | Customer #27073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10797 | Customer #27075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10798 | Customer #27077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10799 | Customer #27080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10800 | Customer #27081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10801 | Customer #27082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10802 | Customer #27084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10803 | Customer #27088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10804 | Customer #27089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10805 | Customer #27090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10806 | Customer #27096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10807 | Customer #27097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10808 | Customer #27098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10809 | Customer #27099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10810 | Customer #27100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10811 | Customer #27101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10812 | Customer #27102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10813 | Customer #27105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10814 | Customer #27106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10815 | Customer #27106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10816 | Customer #27107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10817 | Customer #27108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10818 | Customer #27110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10819 | Customer #27111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10820 | Customer #27115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10821 | Customer #27116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10822 | Customer #27117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10823 | Customer #27118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10824 | Customer #27119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10825 | Customer #27124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10826 | Customer #27125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10827 | Customer #27126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10828 | Customer #27128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10829 | Customer #27129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10830 | Customer #27131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10831 | Customer #27137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10832 | Customer #27140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10833 | Customer #27141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10834 | Customer #27142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10835 | Customer #27144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10836 | Customer #27145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10837 | Customer #27152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10838 | Customer #27158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10839 | Customer #27159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10840 | Customer #27163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10841 | Customer #27165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10842 | Customer #27173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10843 | Customer #27174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10844 | Customer #27177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10845 | Customer #27178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10846 | Customer #27182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10847 | Customer #27184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10848 | Customer #27188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10849 | Customer #27190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10850 | Customer #27191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10851 | Customer #27194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10852 | Customer #27195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10853 | Customer #27196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10854 | Customer #27200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10855 | Customer #27201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10856 | Customer #27203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10857 | Customer #27204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10858 | Customer #27205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10859 | Customer #27206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10860 | Customer #27206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10861 | Customer #27207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10862 | Customer #27209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10863 | Customer #27210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10864 | Customer #27211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10865 | Customer #27212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10866 | Customer #27218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10867 | Customer #27224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10868 | Customer #27225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10869 | Customer #27226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10870 | Customer #27227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10871 | Customer #27229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10872 | Customer #27230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10873 | Customer #27232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10874 | Customer #27233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10875 | Customer #27235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10876 | Customer #27236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10877 | Customer #27260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10878 | Customer #27268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10879 | Customer #27269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10880 | Customer #27273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10881 | Customer #27275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10882 | Customer #27279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10883 | Customer #27280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10884 | Customer #27283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10885 | Customer #27286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10886 | Customer #27288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10887 | Customer #27299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10888 | Customer #27302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10889 | Customer #27320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10890 | Customer #27324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10891 | Customer #27326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10892 | Customer #27328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10893 | Customer #27329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10894 | Customer #27331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10895 | Customer #27332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10896 | Customer #27334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10897 | Customer #27335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10898 | Customer #27337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10899 | Customer #27340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10900 | Customer #27343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10901 | Customer #27350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10902 | Customer #27353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10903 | Customer #27360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10904 | Customer #27362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10905 | Customer #27371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10906 | Customer #27372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10907 | Customer #27373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10908 | Customer #27375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10909 | Customer #27379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10910 | Customer #27381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10911 | Customer #27382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10912 | Customer #27386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10913 | Customer #27387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10914 | Customer #27388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10915 | Customer #27392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10916 | Customer #27395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10917 | Customer #27396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10918 | Customer #27398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10919 | Customer #27399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10920 | Customer #27400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10921 | Customer #27409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10922 | Customer #27410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10923 | Customer #27411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10924 | Customer #27434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10925 | Customer #27435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10926 | Customer #27438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10927 | Customer #27439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10928 | Customer #27440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10929 | Customer #27443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10930 | Customer #27445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10931 | Customer #27447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10932 | Customer #27448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10933 | Customer #27449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10934 | Customer #27451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10935 | Customer #27454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10936 | Customer #27457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10937 | Customer #27459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10938 | Customer #27461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10939 | Customer #27466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10940 | Customer #27468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10941 | Customer #27470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10942 | Customer #27471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10943 | Customer #27478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10944 | Customer #27480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10945 | Customer #27481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10946 | Customer #27487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10947 | Customer #27491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10948 | Customer #27493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10949 | Customer #27500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10950 | Customer #27502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10951 | Customer #27503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10952 | Customer #27506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10953 | Customer #27511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10954 | Customer #27512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10955 | Customer #27513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10956 | Customer #27524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10957 | Customer #27526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10958 | Customer #27527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10959 | Customer #27530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10960 | Customer #27534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10961 | Customer #27535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10962 | Customer #27537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10963 | Customer #27538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10964 | Customer #27539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10965 | Customer #27541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10966 | Customer #27542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10967 | Customer #27543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10968 | Customer #27545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10969 | Customer #27550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10970 | Customer #27553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10971 | Customer #27554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10972 | Customer #27557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10973 | Customer #27558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10974 | Customer #27566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10975 | Customer #27568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10976 | Customer #27573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10977 | Customer #27575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10978 | Customer #27576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10979 | Customer #27579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10980 | Customer #27581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10981 | Customer #27582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10982 | Customer #27586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10983 | Customer #27587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10984 | Customer #27591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10985 | Customer #27592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10986 | Customer #27596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10987 | Customer #27597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10988 | Customer #27598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10989 | Customer #27601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10990 | Customer #27602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10991 | Customer #27604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10992 | Customer #27605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10993 | Customer #27606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10994 | Customer #27611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10995 | Customer #27614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10996 | Customer #27627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10997 | Customer #27628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10998 | Customer #27629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10999 | Customer #27638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11000 | Customer #27641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11001 | Customer #27642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11002 | Customer #27647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11003 | Customer #27648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11004 | Customer #27650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11005 | Customer #27653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11006 | Customer #27658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11007 | Customer #27659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11008 | Customer #27667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11009 | Customer #27670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11010 | Customer #27671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11011 | Customer #27672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11012 | Customer #27680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11013 | Customer #27682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11014 | Customer #27685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11015 | Customer #27686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11016 | Customer #27688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11017 | Customer #27694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11018 | Customer #27696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11019 | Customer #27698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11020 | Customer #27701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11021 | Customer #27703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11022 | Customer #27706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11023 | Customer #27707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11024 | Customer #27710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11025 | Customer #27711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11026 | Customer #27712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11027 | Customer #27716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11028 | Customer #27717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11029 | Customer #27733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11030 | Customer #27738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11031 | Customer #27740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11032 | Customer #27741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11033 | Customer #27744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11034 | Customer #27753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11035 | Customer #27754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11036 | Customer #27755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11037 | Customer #27756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11038 | Customer #27761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11039 | Customer #27765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11040 | Customer #27766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11041 | Customer #27769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11042 | Customer #27777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11043 | Customer #27780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11044 | Customer #27781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11045 | Customer #27784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11046 | Customer #27785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11047 | Customer #27786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11048 | Customer #27787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11049 | Customer #27788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11050 | Customer #27795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11051 | Customer #27796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11052 | Customer #27797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11053 | Customer #27801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11054 | Customer #27809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11055 | Customer #27812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11056 | Customer #27820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11057 | Customer #27822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11058 | Customer #27824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11059 | Customer #27827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11060 | Customer #27857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11061 | Customer #27868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11062 | Customer #27878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11063 | Customer #27928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11064 | Customer #27933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11065 | Customer #27937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11066 | Customer #27939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11067 | Customer #27940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11068 | Customer #27952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11069 | Customer #27957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11070 | Customer #27970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11071 | Customer #27975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11072 | Customer #27978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11073 | Customer #27984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11074 | Customer #28001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11075 | Customer #28005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11076 | Customer #28033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11077 | Customer #28048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11078 | Customer #28052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11079 | Customer #28057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11080 | Customer #28087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11081 | Customer #28095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11082 | Customer #28096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11083 | Customer #28099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11084 | Customer #28100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11085 | Customer #28103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11086 | Customer #28104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11087 | Customer #28108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11088 | Customer #28112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11089 | Customer #28113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11090 | Customer #28123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11091 | Customer #28140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11092 | Customer #28141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11093 | Customer #28142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11094 | Customer #28143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11095 | Customer #28151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11096 | Customer #28153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11097 | Customer #28157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11098 | Customer #28160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11099 | Customer #28161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11100 | Customer #28162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11101 | Customer #28163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11102 | Customer #28170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11103 | Customer #28174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11104 | Customer #28179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11105 | Customer #28183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11106 | Customer #28185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11107 | Customer #28188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11108 | Customer #28191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11109 | Customer #28192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11110 | Customer #28194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11111 | Customer #28197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11112 | Customer #28198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11113 | Customer #28203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11114 | Customer #28207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11115 | Customer #28208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11116 | Customer #28209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11117 | Customer #28210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11118 | Customer #28211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11119 | Customer #28212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11120 | Customer #28214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11121 | Customer #28215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11122 | Customer #28216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11123 | Customer #28218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11124 | Customer #28221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11125 | Customer #28224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11126 | Customer #28226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11127 | Customer #28231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11128 | Customer #28233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11129 | Customer #28234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11130 | Customer #28236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11131 | Customer #28239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11132 | Customer #28240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11133 | Customer #28242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11134 | Customer #28244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11135 | Customer #28245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11136 | Customer #28246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11137 | Customer #28247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11138 | Customer #28249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11139 | Customer #28250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11140 | Customer #28252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11141 | Customer #28254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11142 | Customer #28255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11143 | Customer #28258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11144 | Customer #28262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11145 | Customer #28263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11146 | Customer #28264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11147 | Customer #28266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11148 | Customer #28271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11149 | Customer #28274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11150 | Customer #28277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11151 | Customer #28278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11152 | Customer #28279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11153 | Customer #28280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11154 | Customer #28282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11155 | Customer #28283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11156 | Customer #28291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11157 | Customer #28292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11158 | Customer #28293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11159 | Customer #28294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11160 | Customer #28297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11161 | Customer #28298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11162 | Customer #28300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11163 | Customer #28304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11164 | Customer #28307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11165 | Customer #28309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11166 | Customer #28314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11167 | Customer #28316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11168 | Customer #28319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11169 | Customer #28328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11170 | Customer #28331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11171 | Customer #28335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11172 | Customer #28337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11173 | Customer #28338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11174 | Customer #28342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11175 | Customer #28343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11176 | Customer #28347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11177 | Customer #28349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11178 | Customer #28352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11179 | Customer #28354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11180 | Customer #28355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11181 | Customer #28356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11182 | Customer #28357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11183 | Customer #28360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11184 | Customer #28361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11185 | Customer #28362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11186 | Customer #28364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11187 | Customer #28365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11188 | Customer #28366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11189 | Customer #28373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11190 | Customer #28374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11191 | Customer #28376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11192 | Customer #28377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11193 | Customer #28379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11194 | Customer #28380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11195 | Customer #28381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11196 | Customer #28382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11197 | Customer #28386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11198 | Customer #28394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11199 | Customer #28395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11200 | Customer #28396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11201 | Customer #28406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11202 | Customer #28408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11203 | Customer #28411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11204 | Customer #28413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11205 | Customer #28415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11206 | Customer #28417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11207 | Customer #28418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11208 | Customer #28419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11209 | Customer #28426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11210 | Customer #28427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11211 | Customer #28428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11212 | Customer #28430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11213 | Customer #28431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11214 | Customer #28435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11215 | Customer #28438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11216 | Customer #28439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11217 | Customer #28441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11218 | Customer #28442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11219 | Customer #28443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11220 | Customer #28449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11221 | Customer #28450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11222 | Customer #28451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11223 | Customer #28453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11224 | Customer #28467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11225 | Customer #28469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11226 | Customer #28474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11227 | Customer #28476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11228 | Customer #28477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11229 | Customer #28478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11230 | Customer #28482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11231 | Customer #28483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11232 | Customer #28489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11233 | Customer #28495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11234 | Customer #28507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11235 | Customer #28514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11236 | Customer #28526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11237 | Customer #28527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11238 | Customer #28533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11239 | Customer #28535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11240 | Customer #28537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11241 | Customer #28538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11242 | Customer #28542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11243 | Customer #28554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11244 | Customer #28555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11245 | Customer #28556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11246 | Customer #28557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11247 | Customer #28560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11248 | Customer #28562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11249 | Customer #28563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11250 | Customer #28564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11251 | Customer #28565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11252 | Customer #28566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11253 | Customer #28568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11254 | Customer #28569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11255 | Customer #28573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11256 | Customer #28574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11257 | Customer #28578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11258 | Customer #28590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11259 | Customer #28593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11260 | Customer #28595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11261 | Customer #28596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11262 | Customer #28599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11263 | Customer #28600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11264 | Customer #28606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11265 | Customer #28607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11266 | Customer #28609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11267 | Customer #28610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11268 | Customer #28613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11269 | Customer #28614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11270 | Customer #28619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11271 | Customer #28620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11272 | Customer #28621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11273 | Customer #28623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11274 | Customer #28628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11275 | Customer #28637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11276 | Customer #28639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11277 | Customer #28640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11278 | Customer #28641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11279 | Customer #28645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11280 | Customer #28646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11281 | Customer #28647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11282 | Customer #28648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11283 | Customer #28652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11284 | Customer #28653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11285 | Customer #28664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11286 | Customer #28666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11287 | Customer #28667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11288 | Customer #28672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11289 | Customer #28673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11290 | Customer #28680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11291 | Customer #28685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11292 | Customer #28687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11293 | Customer #28689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11294 | Customer #28691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11295 | Customer #28693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11296 | Customer #28722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11297 | Customer #28723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11298 | Customer #28724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11299 | Customer #28726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11300 | Customer #28727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11301 | Customer #28727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11302 | Customer #28728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11303 | Customer #28730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11304 | Customer #28733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11305 | Customer #28734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11306 | Customer #28736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11307 | Customer #28741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11308 | Customer #28748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11309 | Customer #28751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11310 | Customer #28753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11311 | Customer #28756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11312 | Customer #28759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11313 | Customer #28760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11314 | Customer #28765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11315 | Customer #28766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11316 | Customer #28767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11317 | Customer #28768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11318 | Customer #28769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11319 | Customer #28770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11320 | Customer #28771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11321 | Customer #28772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11322 | Customer #28777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11323 | Customer #28779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11324 | Customer #28782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11325 | Customer #28784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11326 | Customer #28785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11327 | Customer #28800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11328 | Customer #28807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11329 | Customer #28808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11330 | Customer #28812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11331 | Customer #28813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11332 | Customer #28814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11333 | Customer #28816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11334 | Customer #28817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11335 | Customer #28818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11336 | Customer #28819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11337 | Customer #28820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11338 | Customer #28826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11339 | Customer #28830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11340 | Customer #28833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11341 | Customer #28834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11342 | Customer #28837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11343 | Customer #28838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11344 | Customer #28839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11345 | Customer #28840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11346 | Customer #28841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11347 | Customer #28843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11348 | Customer #28848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11349 | Customer #28855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11350 | Customer #28857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11351 | Customer #28859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11352 | Customer #28859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11353 | Customer #28862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11354 | Customer #28864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11355 | Customer #28865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11356 | Customer #28873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11357 | Customer #28875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11358 | Customer #28877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11359 | Customer #28879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11360 | Customer #28881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11361 | Customer #28883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11362 | Customer #28885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11363 | Customer #28895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11364 | Customer #28896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11365 | Customer #28900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11366 | Customer #28902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11367 | Customer #28907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11368 | Customer #28911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11369 | Customer #28917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11370 | Customer #28927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11371 | Customer #28930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11372 | Customer #28931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11373 | Customer #28933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11374 | Customer #28938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11375 | Customer #28946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11376 | Customer #28947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11377 | Customer #28950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11378 | Customer #28951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11379 | Customer #28960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11380 | Customer #28962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11381 | Customer #28963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11382 | Customer #28964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11383 | Customer #28969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11384 | Customer #28973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11385 | Customer #28974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11386 | Customer #28978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11387 | Customer #28979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11388 | Customer #28979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11389 | Customer #28980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11390 | Customer #28981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11391 | Customer #28983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11392 | Customer #28985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11393 | Customer #28998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11394 | Customer #29000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11395 | Customer #29013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11396 | Customer #29015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11397 | Customer #29018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11398 | Customer #29019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11399 | Customer #29021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11400 | Customer #29022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11401 | Customer #29025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11402 | Customer #29026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11403 | Customer #29027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11404 | Customer #29028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11405 | Customer #29029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11406 | Customer #29032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11407 | Customer #29034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11408 | Customer #29038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11409 | Customer #29039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11410 | Customer #29040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11411 | Customer #29045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11412 | Customer #29050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11413 | Customer #29052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11414 | Customer #29053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11415 | Customer #29055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11416 | Customer #29056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11417 | Customer #29058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11418 | Customer #29065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11419 | Customer #29071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11420 | Customer #29074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11421 | Customer #29074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11422 | Customer #29093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11423 | Customer #29093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11424 | Customer #29095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11425 | Customer #29098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11426 | Customer #29103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11427 | Customer #29105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11428 | Customer #29106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11429 | Customer #29107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11430 | Customer #29112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11431 | Customer #29113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11432 | Customer #29114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11433 | Customer #29119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11434 | Customer #29120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11435 | Customer #29121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11436 | Customer #29122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11437 | Customer #29126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11438 | Customer #29127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11439 | Customer #29130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11440 | Customer #29132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11441 | Customer #29134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11442 | Customer #29135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11443 | Customer #29137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11444 | Customer #29138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11445 | Customer #29139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11446 | Customer #29141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11447 | Customer #29144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11448 | Customer #29150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11449 | Customer #29151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11450 | Customer #29152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11451 | Customer #29152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11452 | Customer #29153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11453 | Customer #29155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11454 | Customer #29157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11455 | Customer #29158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11456 | Customer #29159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11457 | Customer #29161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11458 | Customer #29166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11459 | Customer #29173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11460 | Customer #29174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11461 | Customer #29175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11462 | Customer #29178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11463 | Customer #29179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11464 | Customer #29180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11465 | Customer #29181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11466 | Customer #29184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11467 | Customer #29191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11468 | Customer #29195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11469 | Customer #29197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11470 | Customer #29198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11471 | Customer #29199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11472 | Customer #29202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11473 | Customer #29203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11474 | Customer #29204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11475 | Customer #29206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11476 | Customer #29209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11477 | Customer #29212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11478 | Customer #29216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11479 | Customer #29219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11480 | Customer #29220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11481 | Customer #29225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11482 | Customer #29227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11483 | Customer #29228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11484 | Customer #29230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11485 | Customer #29231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11486 | Customer #29240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11487 | Customer #29244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11488 | Customer #29246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11489 | Customer #29247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11490 | Customer #29248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11491 | Customer #29252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11492 | Customer #29264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11493 | Customer #29266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11494 | Customer #29267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11495 | Customer #29272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11496 | Customer #29273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11497 | Customer #29274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11498 | Customer #29276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11499 | Customer #29278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11500 | Customer #29279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11501 | Customer #29288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11502 | Customer #29289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11503 | Customer #29291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11504 | Customer #29293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11505 | Customer #29294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11506 | Customer #29296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11507 | Customer #29299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11508 | Customer #29302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11509 | Customer #29303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11510 | Customer #29304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11511 | Customer #29307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11512 | Customer #29309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11513 | Customer #29310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11514 | Customer #29313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11515 | Customer #29317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11516 | Customer #29318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11517 | Customer #29320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11518 | Customer #29321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11519 | Customer #29323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11520 | Customer #29326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11521 | Customer #29329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11522 | Customer #29330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11523 | Customer #29333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11524 | Customer #29336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11525 | Customer #29345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11526 | Customer #29346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11527 | Customer #29348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11528 | Customer #29350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11529 | Customer #29371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11530 | Customer #29374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11531 | Customer #29375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11532 | Customer #29376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11533 | Customer #29379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11534 | Customer #29394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11535 | Customer #29398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11536 | Customer #29399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11537 | Customer #29403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11538 | Customer #29404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11539 | Customer #29407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11540 | Customer #29409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11541 | Customer #29418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11542 | Customer #29419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11543 | Customer #29422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11544 | Customer #29426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11545 | Customer #29427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11546 | Customer #29446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11547 | Customer #29447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11548 | Customer #29449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11549 | Customer #29452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11550 | Customer #29465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11551 | Customer #29467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11552 | Customer #29468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11553 | Customer #29469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11554 | Customer #29470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11555 | Customer #29471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11556 | Customer #29473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11557 | Customer #29474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11558 | Customer #29476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11559 | Customer #29478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11560 | Customer #29479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11561 | Customer #29480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11562 | Customer #29481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11563 | Customer #29484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11564 | Customer #29487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11565 | Customer #29491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11566 | Customer #29493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11567 | Customer #29495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11568 | Customer #29501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11569 | Customer #29504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11570 | Customer #29505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11571 | Customer #29506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11572 | Customer #29507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11573 | Customer #29509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11574 | Customer #29517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11575 | Customer #29518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11576 | Customer #29529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11577 | Customer #29532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11578 | Customer #29533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11579 | Customer #29546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11580 | Customer #29547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11581 | Customer #29548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11582 | Customer #29550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11583 | Customer #29558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11584 | Customer #29559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11585 | Customer #29560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11586 | Customer #29563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11587 | Customer #29568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11588 | Customer #29582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11589 | Customer #29587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11590 | Customer #29591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11591 | Customer #29597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11592 | Customer #29598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11593 | Customer #29599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11594 | Customer #29601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11595 | Customer #29604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11596 | Customer #29605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11597 | Customer #29606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11598 | Customer #29608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11599 | Customer #29611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11600 | Customer #29612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11601 | Customer #29614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11602 | Customer #29617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11603 | Customer #29619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11604 | Customer #29620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11605 | Customer #29621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11606 | Customer #29622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11607 | Customer #29624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11608 | Customer #29625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11609 | Customer #29626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11610 | Customer #29628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11611 | Customer #29628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11612 | Customer #29629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11613 | Customer #29631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11614 | Customer #29632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11615 | Customer #29633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11616 | Customer #29635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11617 | Customer #29636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11618 | Customer #29637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11619 | Customer #29638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11620 | Customer #29641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11621 | Customer #29648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11622 | Customer #29663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11623 | Customer #29664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11624 | Customer #29665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11625 | Customer #29668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11626 | Customer #29671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11627 | Customer #29677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11628 | Customer #29687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11629 | Customer #29690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11630 | Customer #29691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11631 | Customer #29693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11632 | Customer #29695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11633 | Customer #29696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11634 | Customer #29698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11635 | Customer #29699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11636 | Customer #29702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11637 | Customer #29704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11638 | Customer #29705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11639 | Customer #29707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11640 | Customer #29708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11641 | Customer #29713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11642 | Customer #29714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11643 | Customer #29715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11644 | Customer #29718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11645 | Customer #29721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11646 | Customer #29727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11647 | Customer #29728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11648 | Customer #29729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11649 | Customer #29730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11650 | Customer #29736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11651 | Customer #29740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11652 | Customer #29742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11653 | Customer #29752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11654 | Customer #29761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11655 | Customer #29766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11656 | Customer #29769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11657 | Customer #29771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11658 | Customer #29772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11659 | Customer #29774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11660 | Customer #29777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11661 | Customer #29778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11662 | Customer #29779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11663 | Customer #29780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11664 | Customer #29782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11665 | Customer #29783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11666 | Customer #29784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11667 | Customer #29787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11668 | Customer #29791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11669 | Customer #29793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11670 | Customer #29808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11671 | Customer #29818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11672 | Customer #29820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11673 | Customer #29824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11674 | Customer #29827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11675 | Customer #29828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11676 | Customer #29832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11677 | Customer #29836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11678 | Customer #29841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11679 | Customer #29853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11680 | Customer #29856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11681 | Customer #29857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11682 | Customer #29858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11683 | Customer #29859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11684 | Customer #29860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11685 | Customer #29861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11686 | Customer #29862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11687 | Customer #29865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11688 | Customer #29866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11689 | Customer #29872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11690 | Customer #29873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11691 | Customer #29881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11692 | Customer #29882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11693 | Customer #29883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11694 | Customer #29884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11695 | Customer #29884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11696 | Customer #29887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11697 | Customer #29888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11698 | Customer #29890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11699 | Customer #29892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11700 | Customer #29893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11701 | Customer #29895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11702 | Customer #29902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11703 | Customer #29904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11704 | Customer #29906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11705 | Customer #29912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11706 | Customer #29917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11707 | Customer #29918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11708 | Customer #29920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11709 | Customer #29921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11710 | Customer #29922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11711 | Customer #29924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11712 | Customer #29929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11713 | Customer #29930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11714 | Customer #29938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11715 | Customer #29939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11716 | Customer #29940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11717 | Customer #29941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11718 | Customer #29948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11719 | Customer #29951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11720 | Customer #29952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11721 | Customer #29956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11722 | Customer #29957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11723 | Customer #29960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11724 | Customer #29962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11725 | Customer #29963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11726 | Customer #29964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11727 | Customer #29965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11728 | Customer #29967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11729 | Customer #29969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11730 | Customer #29970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11731 | Customer #29971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11732 | Customer #29973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11733 | Customer #29982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11734 | Customer #29984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11735 | Customer #29986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11736 | Customer #29987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11737 | Customer #29989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11738 | Customer #30003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11739 | Customer #30004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11740 | Customer #30006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11741 | Customer #30008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11742 | Customer #30009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11743 | Customer #30010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11744 | Customer #30014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11745 | Customer #30018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11746 | Customer #30022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11747 | Customer #30023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11748 | Customer #30025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11749 | Customer #30026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11750 | Customer #30027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11751 | Customer #30029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11752 | Customer #30030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11753 | Customer #30031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11754 | Customer #30035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11755 | Customer #30036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11756 | Customer #30040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11757 | Customer #30045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11758 | Customer #30062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11759 | Customer #30063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11760 | Customer #30067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11761 | Customer #30071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11762 | Customer #30073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11763 | Customer #30079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11764 | Customer #30081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11765 | Customer #30085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11766 | Customer #30091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11767 | Customer #30095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11768 | Customer #30096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11769 | Customer #30101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11770 | Customer #30107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11771 | Customer #30109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11772 | Customer #30112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11773 | Customer #30115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11774 | Customer #30118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11775 | Customer #30125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11776 | Customer #30126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11777 | Customer #30127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11778 | Customer #30128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11779 | Customer #30133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11780 | Customer #30134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11781 | Customer #30135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11782 | Customer #30136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11783 | Customer #30147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11784 | Customer #30148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11785 | Customer #30156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11786 | Customer #30160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11787 | Customer #30166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11788 | Customer #30167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11789 | Customer #30176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11790 | Customer #30180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11791 | Customer #30181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11792 | Customer #30192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11793 | Customer #30193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11794 | Customer #30194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11795 | Customer #30197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11796 | Customer #30201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11797 | Customer #30244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11798 | Customer #30249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11799 | Customer #30253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11800 | Customer #30259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11801 | Customer #30260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11802 | Customer #30261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11803 | Customer #30264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11804 | Customer #30267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11805 | Customer #30279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11806 | Customer #30286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11807 | Customer #30290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11808 | Customer #30291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11809 | Customer #30311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11810 | Customer #30312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11811 | Customer #30320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11812 | Customer #30328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11813 | Customer #30330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11814 | Customer #30336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11815 | Customer #30340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11816 | Customer #30341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11817 | Customer #30344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11818 | Customer #30347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11819 | Customer #30349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11820 | Customer #30355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11821 | Customer #30356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11822 | Customer #30357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11823 | Customer #30360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11824 | Customer #30377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11825 | Customer #30382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11826 | Customer #30383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11827 | Customer #30388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11828 | Customer #30395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11829 | Customer #30396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11830 | Customer #30403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11831 | Customer #30405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11832 | Customer #30411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11833 | Customer #30417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11834 | Customer #30424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11835 | Customer #30425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11836 | Customer #30429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11837 | Customer #30431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11838 | Customer #30433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11839 | Customer #30434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11840 | Customer #30435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11841 | Customer #30437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11842 | Customer #30443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11843 | Customer #30444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11844 | Customer #30447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11845 | Customer #30450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11846 | Customer #30451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11847 | Customer #30453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11848 | Customer #30456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11849 | Customer #30457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11850 | Customer #30461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11851 | Customer #30462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11852 | Customer #30464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11853 | Customer #30471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11854 | Customer #30487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11855 | Customer #30494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11856 | Customer #30497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11857 | Customer #30501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11858 | Customer #30503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11859 | Customer #30511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11860 | Customer #30512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11861 | Customer #30517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11862 | Customer #30519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11863 | Customer #30523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11864 | Customer #30524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11865 | Customer #30528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11866 | Customer #30535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11867 | Customer #30538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11868 | Customer #30544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11869 | Customer #30546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11870 | Customer #30557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11871 | Customer #30558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11872 | Customer #30578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11873 | Customer #30580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11874 | Customer #30583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11875 | Customer #30600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11876 | Customer #30604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11877 | Customer #30605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11878 | Customer #30607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11879 | Customer #30608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11880 | Customer #30611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11881 | Customer #30613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11882 | Customer #30615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11883 | Customer #30618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11884 | Customer #30624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11885 | Customer #30631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11886 | Customer #30646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11887 | Customer #30651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11888 | Customer #30655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11889 | Customer #30657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11890 | Customer #30658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11891 | Customer #30678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11892 | Customer #30680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11893 | Customer #30681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11894 | Customer #30685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11895 | Customer #30689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11896 | Customer #30693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11897 | Customer #30699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11898 | Customer #30704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11899 | Customer #30707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11900 | Customer #30710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11901 | Customer #30718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11902 | Customer #30730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11903 | Customer #30736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11904 | Customer #30737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11905 | Customer #30742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11906 | Customer #30746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11907 | Customer #30747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11908 | Customer #30749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11909 | Customer #30750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11910 | Customer #30751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11911 | Customer #30755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11912 | Customer #30771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11913 | Customer #30772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11914 | Customer #30779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11915 | Customer #30780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11916 | Customer #30782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11917 | Customer #30795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11918 | Customer #30799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11919 | Customer #30804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11920 | Customer #30805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11921 | Customer #30808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11922 | Customer #30809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11923 | Customer #30822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11924 | Customer #30828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11925 | Customer #30838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11926 | Customer #30845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11927 | Customer #30851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11928 | Customer #30853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11929 | Customer #30855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11930 | Customer #30857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11931 | Customer #30858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11932 | Customer #30860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11933 | Customer #30870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11934 | Customer #30871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11935 | Customer #30880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11936 | Customer #30882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11937 | Customer #30891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11938 | Customer #30892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11939 | Customer #30895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11940 | Customer #30896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11941 | Customer #30918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11942 | Customer #30922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11943 | Customer #30924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11944 | Customer #30932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11945 | Customer #30933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11946 | Customer #30935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11947 | Customer #30936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11948 | Customer #30937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11949 | Customer #30951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11950 | Customer #30952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11951 | Customer #30955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11952 | Customer #30960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11953 | Customer #30963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11954 | Customer #30964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11955 | Customer #30967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11956 | Customer #30975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11957 | Customer #30981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11958 | Customer #30986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11959 | Customer #30996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11960 | Customer #30997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11961 | Customer #30999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11962 | Customer #31006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11963 | Customer #31012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11964 | Customer #31014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11965 | Customer #31020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11966 | Customer #31021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11967 | Customer #31034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11968 | Customer #31035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11969 | Customer #31041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11970 | Customer #31047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11971 | Customer #31050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11972 | Customer #31051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11973 | Customer #31053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11974 | Customer #31073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11975 | Customer #31074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11976 | Customer #31079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11977 | Customer #31081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11978 | Customer #31087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11979 | Customer #31102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11980 | Customer #31104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11981 | Customer #31106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11982 | Customer #31107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11983 | Customer #31109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11984 | Customer #31111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11985 | Customer #31114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11986 | Customer #31115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11987 | Customer #31117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11988 | Customer #31122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11989 | Customer #31123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11990 | Customer #31127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11991 | Customer #31143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11992 | Customer #31153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11993 | Customer #31154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11994 | Customer #31165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11995 | Customer #31166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11996 | Customer #31168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11997 | Customer #31171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11998 | Customer #31176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11999 | Customer #31179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12000 | Customer #31180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12001 | Customer #31182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12002 | Customer #31185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12003 | Customer #31198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12004 | Customer #31218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12005 | Customer #31220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12006 | Customer #31221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12007 | Customer #31222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12008 | Customer #31223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12009 | Customer #31225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12010 | Customer #31227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12011 | Customer #31235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12012 | Customer #31236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12013 | Customer #31237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12014 | Customer #31238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12015 | Customer #31241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12016 | Customer #31244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12017 | Customer #31246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12018 | Customer #31247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12019 | Customer #31252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12020 | Customer #31255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12021 | Customer #31256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12022 | Customer #31259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12023 | Customer #31260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12024 | Customer #31263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12025 | Customer #31264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12026 | Customer #31265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12027 | Customer #31266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12028 | Customer #31269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12029 | Customer #31276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12030 | Customer #31280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12031 | Customer #31289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12032 | Customer #31291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12033 | Customer #31294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12034 | Customer #31297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12035 | Customer #31300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12036 | Customer #31301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12037 | Customer #31302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12038 | Customer #31304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12039 | Customer #31307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12040 | Customer #31308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12041 | Customer #31309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12042 | Customer #31317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12043 | Customer #31321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12044 | Customer #31324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12045 | Customer #31326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12046 | Customer #31330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12047 | Customer #31331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12048 | Customer #31333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12049 | Customer #31334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12050 | Customer #31336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12051 | Customer #31337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12052 | Customer #31340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12053 | Customer #31341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12054 | Customer #31343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12055 | Customer #31344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12056 | Customer #31362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12057 | Customer #31363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12058 | Customer #31364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12059 | Customer #31365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12060 | Customer #31380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12061 | Customer #31383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12062 | Customer #31387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12063 | Customer #31391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12064 | Customer #31410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12065 | Customer #31411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12066 | Customer #31413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12067 | Customer #31425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12068 | Customer #31428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12069 | Customer #31435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12070 | Customer #31449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12071 | Customer #31453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12072 | Customer #31454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12073 | Customer #31460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12074 | Customer #31465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12075 | Customer #31466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12076 | Customer #31470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12077 | Customer #31471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12078 | Customer #31477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12079 | Customer #31484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12080 | Customer #31490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12081 | Customer #31493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12082 | Customer #31496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12083 | Customer #31498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12084 | Customer #31501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12085 | Customer #31523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12086 | Customer #31524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12087 | Customer #31541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12088 | Customer #31544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12089 | Customer #31545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12090 | Customer #31547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12091 | Customer #31549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12092 | Customer #31550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12093 | Customer #31556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12094 | Customer #31557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12095 | Customer #31579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12096 | Customer #31584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12097 | Customer #31585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12098 | Customer #31592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12099 | Customer #31597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12100 | Customer #31598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12101 | Customer #31600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12102 | Customer #31603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12103 | Customer #31605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12104 | Customer #31609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12105 | Customer #31611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12106 | Customer #31618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12107 | Customer #31619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12108 | Customer #31622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12109 | Customer #31623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12110 | Customer #31629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12111 | Customer #31631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12112 | Customer #31633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12113 | Customer #31636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12114 | Customer #31641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12115 | Customer #31643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12116 | Customer #31645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12117 | Customer #31649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12118 | Customer #31650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12119 | Customer #31653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12120 | Customer #31654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12121 | Customer #31659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12122 | Customer #31664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12123 | Customer #31669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12124 | Customer #31670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12125 | Customer #31671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12126 | Customer #31674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12127 | Customer #31675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12128 | Customer #31679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12129 | Customer #31683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12130 | Customer #31686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12131 | Customer #31691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12132 | Customer #31693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12133 | Customer #31694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12134 | Customer #31696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12135 | Customer #31698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12136 | Customer #31714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12137 | Customer #31718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12138 | Customer #31720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12139 | Customer #31731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12140 | Customer #31732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12141 | Customer #31732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12142 | Customer #31733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12143 | Customer #31742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12144 | Customer #31748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12145 | Customer #31750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12146 | Customer #31753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12147 | Customer #31754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12148 | Customer #31757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12149 | Customer #31761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12150 | Customer #31789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12151 | Customer #31798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12152 | Customer #31800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12153 | Customer #31803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12154 | Customer #31806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12155 | Customer #31812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12156 | Customer #31817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12157 | Customer #31817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12158 | Customer #31825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12159 | Customer #31827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12160 | Customer #31830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12161 | Customer #31831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12162 | Customer #31832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12163 | Customer #31834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12164 | Customer #31842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12165 | Customer #31844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12166 | Customer #31850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12167 | Customer #31852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12168 | Customer #31853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12169 | Customer #31862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12170 | Customer #31863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12171 | Customer #31865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12172 | Customer #31866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12173 | Customer #31867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12174 | Customer #31868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12175 | Customer #31869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12176 | Customer #31871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12177 | Customer #31872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12178 | Customer #31874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12179 | Customer #31875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12180 | Customer #31876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12181 | Customer #31877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12182 | Customer #31887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12183 | Customer #31890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12184 | Customer #31896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12185 | Customer #31899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12186 | Customer #31910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12187 | Customer #31911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12188 | Customer #31913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12189 | Customer #31915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12190 | Customer #31921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12191 | Customer #31923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12192 | Customer #31925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12193 | Customer #31926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12194 | Customer #31927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12195 | Customer #31942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12196 | Customer #31946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12197 | Customer #31948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12198 | Customer #31949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12199 | Customer #31950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12200 | Customer #31951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12201 | Customer #31952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12202 | Customer #31954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12203 | Customer #31956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12204 | Customer #31960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12205 | Customer #31962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12206 | Customer #31963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12207 | Customer #31964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12208 | Customer #31966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12209 | Customer #31967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12210 | Customer #31972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12211 | Customer #31973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12212 | Customer #31975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12213 | Customer #31978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12214 | Customer #31978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12215 | Customer #31988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12216 | Customer #31994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12217 | Customer #31996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12218 | Customer #31998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12219 | Customer #31999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12220 | Customer #32002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12221 | Customer #32005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12222 | Customer #32010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12223 | Customer #32012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12224 | Customer #32013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12225 | Customer #32015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12226 | Customer #32016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12227 | Customer #32018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12228 | Customer #32019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12229 | Customer #32031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12230 | Customer #32033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12231 | Customer #32034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12232 | Customer #32037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12233 | Customer #32038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12234 | Customer #32039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12235 | Customer #32042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12236 | Customer #32043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12237 | Customer #32046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12238 | Customer #32047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12239 | Customer #32051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12240 | Customer #32052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12241 | Customer #32055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12242 | Customer #32059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12243 | Customer #32063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12244 | Customer #32067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12245 | Customer #32069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12246 | Customer #32070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12247 | Customer #32072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12248 | Customer #32075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12249 | Customer #32097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12250 | Customer #32102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12251 | Customer #32160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12252 | Customer #32173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12253 | Customer #32174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12254 | Customer #32175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12255 | Customer #32178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12256 | Customer #32180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12257 | Customer #32182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12258 | Customer #32185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12259 | Customer #32191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12260 | Customer #32227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12261 | Customer #32229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12262 | Customer #32230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12263 | Customer #32231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12264 | Customer #32232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12265 | Customer #32233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12266 | Customer #32237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12267 | Customer #32239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12268 | Customer #32240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12269 | Customer #32240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12270 | Customer #32242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12271 | Customer #32249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12272 | Customer #32250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12273 | Customer #32251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12274 | Customer #32252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12275 | Customer #32255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12276 | Customer #32256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12277 | Customer #32260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12278 | Customer #32262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12279 | Customer #32266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12280 | Customer #32267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12281 | Customer #32268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12282 | Customer #32269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12283 | Customer #32273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12284 | Customer #32288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12285 | Customer #32290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12286 | Customer #32291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12287 | Customer #32294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12288 | Customer #32295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12289 | Customer #32304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12290 | Customer #32305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12291 | Customer #32309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12292 | Customer #32310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12293 | Customer #32312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12294 | Customer #32313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12295 | Customer #32317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12296 | Customer #32318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12297 | Customer #32320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12298 | Customer #32324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12299 | Customer #32325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12300 | Customer #32329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12301 | Customer #32332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12302 | Customer #32333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12303 | Customer #32352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12304 | Customer #32357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12305 | Customer #32359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12306 | Customer #32360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12307 | Customer #32362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12308 | Customer #32365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12309 | Customer #32369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12310 | Customer #32371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12311 | Customer #32373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12312 | Customer #32374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12313 | Customer #32375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12314 | Customer #32376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12315 | Customer #32382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12316 | Customer #32385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12317 | Customer #32386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12318 | Customer #32389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12319 | Customer #32392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12320 | Customer #32394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12321 | Customer #32398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12322 | Customer #32401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12323 | Customer #32404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12324 | Customer #32409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12325 | Customer #32410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12326 | Customer #32416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12327 | Customer #32419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12328 | Customer #32422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12329 | Customer #32428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12330 | Customer #32433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12331 | Customer #32435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12332 | Customer #32439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12333 | Customer #32441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12334 | Customer #32443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12335 | Customer #32445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12336 | Customer #32449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12337 | Customer #32450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12338 | Customer #32452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12339 | Customer #32453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12340 | Customer #32454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12341 | Customer #32457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12342 | Customer #32462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12343 | Customer #32465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12344 | Customer #32473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12345 | Customer #32474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12346 | Customer #32475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12347 | Customer #32476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12348 | Customer #32477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12349 | Customer #32478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12350 | Customer #32484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12351 | Customer #32492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12352 | Customer #32493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12353 | Customer #32495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12354 | Customer #32496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12355 | Customer #32499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12356 | Customer #32500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12357 | Customer #32503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12358 | Customer #32505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12359 | Customer #32507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12360 | Customer #32508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12361 | Customer #32510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12362 | Customer #32511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12363 | Customer #32518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12364 | Customer #32521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12365 | Customer #32524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12366 | Customer #32524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12367 | Customer #32525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12368 | Customer #32529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12369 | Customer #32533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12370 | Customer #32534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12371 | Customer #32537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12372 | Customer #32546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12373 | Customer #32547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12374 | Customer #32554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12375 | Customer #32560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12376 | Customer #32563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12377 | Customer #32567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12378 | Customer #32569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12379 | Customer #32570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12380 | Customer #32571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12381 | Customer #32578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12382 | Customer #32582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12383 | Customer #32583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12384 | Customer #32584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12385 | Customer #32585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12386 | Customer #32586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12387 | Customer #32588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12388 | Customer #32589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12389 | Customer #32590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12390 | Customer #32601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12391 | Customer #32602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12392 | Customer #32606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12393 | Customer #32608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12394 | Customer #32611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12395 | Customer #32612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12396 | Customer #32620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12397 | Customer #32624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12398 | Customer #32625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12399 | Customer #32626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12400 | Customer #32632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12401 | Customer #32633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12402 | Customer #32634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12403 | Customer #32640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12404 | Customer #32643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12405 | Customer #32647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12406 | Customer #32650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12407 | Customer #32653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12408 | Customer #32653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12409 | Customer #32654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12410 | Customer #32661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12411 | Customer #32667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12412 | Customer #32668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12413 | Customer #32670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12414 | Customer #32671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12415 | Customer #32673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12416 | Customer #32674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12417 | Customer #32677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12418 | Customer #32686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12419 | Customer #32691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12420 | Customer #32692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12421 | Customer #32696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12422 | Customer #32697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12423 | Customer #32710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12424 | Customer #32711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12425 | Customer #32712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12426 | Customer #32714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12427 | Customer #32716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12428 | Customer #32718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12429 | Customer #32720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12430 | Customer #32725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12431 | Customer #32735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12432 | Customer #32738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12433 | Customer #32741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12434 | Customer #32746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12435 | Customer #32751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12436 | Customer #32759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12437 | Customer #32761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12438 | Customer #32763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12439 | Customer #32768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12440 | Customer #32770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12441 | Customer #32773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12442 | Customer #32775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12443 | Customer #32778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12444 | Customer #32780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12445 | Customer #32781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12446 | Customer #32786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12447 | Customer #32788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12448 | Customer #32790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12449 | Customer #32793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12450 | Customer #32795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12451 | Customer #32798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12452 | Customer #32801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12453 | Customer #32803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12454 | Customer #32805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12455 | Customer #32810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12456 | Customer #32820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12457 | Customer #32827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12458 | Customer #32831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12459 | Customer #32837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12460 | Customer #32838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12461 | Customer #32844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12462 | Customer #32845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12463 | Customer #32846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12464 | Customer #32848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12465 | Customer #32850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12466 | Customer #32850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12467 | Customer #32851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12468 | Customer #32852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12469 | Customer #32855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12470 | Customer #32860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12471 | Customer #32860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12472 | Customer #32860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12473 | Customer #32861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12474 | Customer #32864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12475 | Customer #32865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12476 | Customer #32867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12477 | Customer #32868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12478 | Customer #32869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12479 | Customer #32870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12480 | Customer #32871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12481 | Customer #32872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12482 | Customer #32877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12483 | Customer #32880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12484 | Customer #32882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12485 | Customer #32885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12486 | Customer #32886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12487 | Customer #32887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12488 | Customer #32890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12489 | Customer #32891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12490 | Customer #32892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12491 | Customer #32909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12492 | Customer #32917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12493 | Customer #32920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12494 | Customer #32927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12495 | Customer #32932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12496 | Customer #32933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12497 | Customer #32934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12498 | Customer #32936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12499 | Customer #32938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12500 | Customer #32948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12501 | Customer #32949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12502 | Customer #32963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12503 | Customer #32968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12504 | Customer #32974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12505 | Customer #32975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12506 | Customer #32979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12507 | Customer #32984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12508 | Customer #32986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12509 | Customer #32987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12510 | Customer #32989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12511 | Customer #32990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12512 | Customer #33001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12513 | Customer #33004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12514 | Customer #33005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12515 | Customer #33006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12516 | Customer #33013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12517 | Customer #33021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12518 | Customer #33022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12519 | Customer #33023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12520 | Customer #33028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12521 | Customer #33030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12522 | Customer #33032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12523 | Customer #33038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12524 | Customer #33039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12525 | Customer #33046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12526 | Customer #33047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12527 | Customer #33049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12528 | Customer #33051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12529 | Customer #33057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12530 | Customer #33067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12531 | Customer #33075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12532 | Customer #33079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12533 | Customer #33081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12534 | Customer #33091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12535 | Customer #33094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12536 | Customer #33107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12537 | Customer #33116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12538 | Customer #33118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12539 | Customer #33119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12540 | Customer #33131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12541 | Customer #33135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12542 | Customer #33136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12543 | Customer #33137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12544 | Customer #33139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12545 | Customer #33141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12546 | Customer #33142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12547 | Customer #33153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12548 | Customer #33154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12549 | Customer #33154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12550 | Customer #33155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12551 | Customer #33158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12552 | Customer #33160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12553 | Customer #33164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12554 | Customer #33167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12555 | Customer #33173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12556 | Customer #33175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12557 | Customer #33176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12558 | Customer #33179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12559 | Customer #33189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12560 | Customer #33192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12561 | Customer #33195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12562 | Customer #33197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12563 | Customer #33203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12564 | Customer #33205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12565 | Customer #33209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12566 | Customer #33236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12567 | Customer #33243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12568 | Customer #33245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12569 | Customer #33257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12570 | Customer #33263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12571 | Customer #33265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12572 | Customer #33266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12573 | Customer #33268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12574 | Customer #33269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12575 | Customer #33270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12576 | Customer #33273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12577 | Customer #33286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12578 | Customer #33288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12579 | Customer #33289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12580 | Customer #33294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12581 | Customer #33300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12582 | Customer #33303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12583 | Customer #33306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12584 | Customer #33307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12585 | Customer #33309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12586 | Customer #33312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12587 | Customer #33319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12588 | Customer #33321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12589 | Customer #33323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12590 | Customer #33325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12591 | Customer #33333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12592 | Customer #33340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12593 | Customer #33341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12594 | Customer #33347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12595 | Customer #33355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12596 | Customer #33356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12597 | Customer #33380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12598 | Customer #33382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12599 | Customer #33385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12600 | Customer #33398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12601 | Customer #33402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12602 | Customer #33430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12603 | Customer #33431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12604 | Customer #33436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12605 | Customer #33444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12606 | Customer #33446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12607 | Customer #33447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12608 | Customer #33447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12609 | Customer #33452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12610 | Customer #33458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12611 | Customer #33459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12612 | Customer #33460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12613 | Customer #33464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12614 | Customer #33465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12615 | Customer #33467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12616 | Customer #33468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12617 | Customer #33469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12618 | Customer #33479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12619 | Customer #33486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12620 | Customer #33489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12621 | Customer #33492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12622 | Customer #33493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12623 | Customer #33494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12624 | Customer #33496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12625 | Customer #33498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12626 | Customer #33501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12627 | Customer #33502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12628 | Customer #33503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12629 | Customer #33505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12630 | Customer #33514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12631 | Customer #33520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12632 | Customer #33523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12633 | Customer #33525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12634 | Customer #33527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12635 | Customer #33528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12636 | Customer #33535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12637 | Customer #33552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12638 | Customer #33559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12639 | Customer #33561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12640 | Customer #33563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12641 | Customer #33564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12642 | Customer #33567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12643 | Customer #33571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12644 | Customer #33573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12645 | Customer #33574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12646 | Customer #33578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12647 | Customer #33581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12648 | Customer #33600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12649 | Customer #33603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12650 | Customer #33606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12651 | Customer #33608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12652 | Customer #33609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12653 | Customer #33610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12654 | Customer #33612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12655 | Customer #33619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12656 | Customer #33621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12657 | Customer #33623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12658 | Customer #33626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12659 | Customer #33627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12660 | Customer #33628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12661 | Customer #33630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12662 | Customer #33635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12663 | Customer #33637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12664 | Customer #33639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12665 | Customer #33642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12666 | Customer #33650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12667 | Customer #33653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12668 | Customer #33656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12669 | Customer #33669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12670 | Customer #33690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12671 | Customer #33691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12672 | Customer #33693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12673 | Customer #33695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12674 | Customer #33696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12675 | Customer #33697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12676 | Customer #33701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12677 | Customer #33703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12678 | Customer #33706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12679 | Customer #33707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12680 | Customer #33710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12681 | Customer #33712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12682 | Customer #33716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12683 | Customer #33717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12684 | Customer #33719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12685 | Customer #33725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12686 | Customer #33726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12687 | Customer #33728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12688 | Customer #33729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12689 | Customer #33735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12690 | Customer #33741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12691 | Customer #33742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12692 | Customer #33743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12693 | Customer #33750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12694 | Customer #33768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12695 | Customer #33776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12696 | Customer #33779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12697 | Customer #33789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12698 | Customer #33793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12699 | Customer #33794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12700 | Customer #33799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12701 | Customer #33800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12702 | Customer #33801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12703 | Customer #33803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12704 | Customer #33814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12705 | Customer #33816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12706 | Customer #33818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12707 | Customer #33819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12708 | Customer #33820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12709 | Customer #33822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12710 | Customer #33825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12711 | Customer #33826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12712 | Customer #33829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12713 | Customer #33831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12714 | Customer #33835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12715 | Customer #33837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12716 | Customer #33843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12717 | Customer #33844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12718 | Customer #33845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12719 | Customer #33848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12720 | Customer #33851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12721 | Customer #33854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12722 | Customer #33855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12723 | Customer #33857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12724 | Customer #33859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12725 | Customer #33864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12726 | Customer #33865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12727 | Customer #33870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12728 | Customer #33871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12729 | Customer #33874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12730 | Customer #33879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12731 | Customer #33897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12732 | Customer #33910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12733 | Customer #33917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12734 | Customer #33918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12735 | Customer #33922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12736 | Customer #33924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12737 | Customer #33929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12738 | Customer #33930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12739 | Customer #33935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12740 | Customer #33937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12741 | Customer #33938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12742 | Customer #33939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12743 | Customer #33940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12744 | Customer #33941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12745 | Customer #33942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12746 | Customer #33943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12747 | Customer #33944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12748 | Customer #33947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12749 | Customer #33950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12750 | Customer #33953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12751 | Customer #33957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12752 | Customer #33962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12753 | Customer #33963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12754 | Customer #33964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12755 | Customer #33965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12756 | Customer #33967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12757 | Customer #33968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12758 | Customer #33969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12759 | Customer #33970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12760 | Customer #33971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12761 | Customer #33976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12762 | Customer #33978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12763 | Customer #33982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12764 | Customer #33992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12765 | Customer #33994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12766 | Customer #33995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12767 | Customer #33997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12768 | Customer #33999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12769 | Customer #34000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12770 | Customer #34001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12771 | Customer #34008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12772 | Customer #34010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12773 | Customer #34018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12774 | Customer #34019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12775 | Customer #34022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12776 | Customer #34024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12777 | Customer #34025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12778 | Customer #34026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12779 | Customer #34028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12780 | Customer #34029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12781 | Customer #34031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12782 | Customer #34032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12783 | Customer #34033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12784 | Customer #34034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12785 | Customer #34036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12786 | Customer #34045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12787 | Customer #34047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12788 | Customer #34050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12789 | Customer #34051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12790 | Customer #34069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12791 | Customer #34094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12792 | Customer #34095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12793 | Customer #34096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12794 | Customer #34099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12795 | Customer #34101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12796 | Customer #34102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12797 | Customer #34103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12798 | Customer #34105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12799 | Customer #34106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12800 | Customer #34117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12801 | Customer #34122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12802 | Customer #34123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12803 | Customer #34124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12804 | Customer #34125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12805 | Customer #34132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12806 | Customer #34137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12807 | Customer #34138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12808 | Customer #34139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12809 | Customer #34149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12810 | Customer #34150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12811 | Customer #34151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12812 | Customer #34154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12813 | Customer #34157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12814 | Customer #34160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12815 | Customer #34162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12816 | Customer #34165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12817 | Customer #34167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12818 | Customer #34172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12819 | Customer #34178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12820 | Customer #34181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12821 | Customer #34184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12822 | Customer #34186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12823 | Customer #34187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12824 | Customer #34190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12825 | Customer #34194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12826 | Customer #34195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12827 | Customer #34199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12828 | Customer #34208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12829 | Customer #34214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12830 | Customer #34214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12831 | Customer #34219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12832 | Customer #34230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12833 | Customer #34232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12834 | Customer #34237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12835 | Customer #34238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12836 | Customer #34238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12837 | Customer #34266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12838 | Customer #34267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12839 | Customer #34268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12840 | Customer #34270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12841 | Customer #34273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12842 | Customer #34286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12843 | Customer #34292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12844 | Customer #34301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12845 | Customer #34302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12846 | Customer #34304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12847 | Customer #34309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12848 | Customer #34310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12849 | Customer #34311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12850 | Customer #34312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12851 | Customer #34315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12852 | Customer #34317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12853 | Customer #34318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12854 | Customer #34319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12855 | Customer #34321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12856 | Customer #34323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12857 | Customer #34324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12858 | Customer #34326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12859 | Customer #34327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12860 | Customer #34331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12861 | Customer #34338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12862 | Customer #34348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12863 | Customer #34349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12864 | Customer #34350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12865 | Customer #34351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12866 | Customer #34352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12867 | Customer #34354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12868 | Customer #34356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12869 | Customer #34358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12870 | Customer #34358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12871 | Customer #34359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12872 | Customer #34373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12873 | Customer #34375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12874 | Customer #34377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12875 | Customer #34380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12876 | Customer #34384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12877 | Customer #34391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12878 | Customer #34393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12879 | Customer #34398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12880 | Customer #34399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12881 | Customer #34400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12882 | Customer #34403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12883 | Customer #34405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12884 | Customer #34406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12885 | Customer #34414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12886 | Customer #34415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12887 | Customer #34421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12888 | Customer #34432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12889 | Customer #34443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12890 | Customer #34449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12891 | Customer #34450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12892 | Customer #34451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12893 | Customer #34454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12894 | Customer #34455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12895 | Customer #34458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12896 | Customer #34462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12897 | Customer #34466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12898 | Customer #34467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12899 | Customer #34468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12900 | Customer #34472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12901 | Customer #34473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12902 | Customer #34478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12903 | Customer #34479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12904 | Customer #34485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12905 | Customer #34486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12906 | Customer #34487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12907 | Customer #34488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12908 | Customer #34489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12909 | Customer #34499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12910 | Customer #34510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12911 | Customer #34512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12912 | Customer #34514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12913 | Customer #34515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12914 | Customer #34518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12915 | Customer #34522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12916 | Customer #34523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12917 | Customer #34526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12918 | Customer #34527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12919 | Customer #34536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12920 | Customer #34541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12921 | Customer #34542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12922 | Customer #34543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12923 | Customer #34549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12924 | Customer #34555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12925 | Customer #34556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12926 | Customer #34557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12927 | Customer #34558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12928 | Customer #34559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12929 | Customer #34561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12930 | Customer #34566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12931 | Customer #34568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12932 | Customer #34570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12933 | Customer #34575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12934 | Customer #34578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12935 | Customer #34584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12936 | Customer #34585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12937 | Customer #34590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12938 | Customer #34591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12939 | Customer #34596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12940 | Customer #34598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12941 | Customer #34606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12942 | Customer #34607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12943 | Customer #34608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12944 | Customer #34609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12945 | Customer #34616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12946 | Customer #34624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12947 | Customer #34628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12948 | Customer #34629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12949 | Customer #34630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12950 | Customer #34634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12951 | Customer #34635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12952 | Customer #34638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12953 | Customer #34640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12954 | Customer #34651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12955 | Customer #34654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12956 | Customer #34655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12957 | Customer #34656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12958 | Customer #34657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12959 | Customer #34658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12960 | Customer #34676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12961 | Customer #34680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12962 | Customer #34683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12963 | Customer #34684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12964 | Customer #34686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12965 | Customer #34688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12966 | Customer #34689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12967 | Customer #34690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12968 | Customer #34691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12969 | Customer #34696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12970 | Customer #34697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12971 | Customer #34698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12972 | Customer #34704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12973 | Customer #34705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12974 | Customer #34706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12975 | Customer #34707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12976 | Customer #34712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12977 | Customer #34716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12978 | Customer #34723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12979 | Customer #34726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12980 | Customer #34728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12981 | Customer #34752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12982 | Customer #34755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12983 | Customer #34760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12984 | Customer #34761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12985 | Customer #34763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12986 | Customer #34764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12987 | Customer #34781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12988 | Customer #34792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12989 | Customer #34794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12990 | Customer #34795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12991 | Customer #34797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12992 | Customer #34799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12993 | Customer #34800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12994 | Customer #34804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12995 | Customer #34805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12996 | Customer #34806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12997 | Customer #34810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12998 | Customer #34811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12999 | Customer #34812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13000 | Customer #34820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13001 | Customer #34822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13002 | Customer #34823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13003 | Customer #34826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13004 | Customer #34827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13005 | Customer #34833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13006 | Customer #34834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13007 | Customer #34835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13008 | Customer #34836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13009 | Customer #34837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13010 | Customer #34841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13011 | Customer #34844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13012 | Customer #34846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13013 | Customer #34850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13014 | Customer #34861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13015 | Customer #34869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13016 | Customer #34870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13017 | Customer #34871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13018 | Customer #34873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13019 | Customer #34876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13020 | Customer #34878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13021 | Customer #34880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13022 | Customer #34887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13023 | Customer #34896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13024 | Customer #34899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13025 | Customer #34900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13026 | Customer #34902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13027 | Customer #34908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13028 | Customer #34911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13029 | Customer #34914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13030 | Customer #34915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13031 | Customer #34924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13032 | Customer #34928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13033 | Customer #34929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13034 | Customer #34932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13035 | Customer #34934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13036 | Customer #34942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13037 | Customer #34948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13038 | Customer #34949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13039 | Customer #34951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13040 | Customer #34952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13041 | Customer #34957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13042 | Customer #34958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13043 | Customer #34959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13044 | Customer #34962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13045 | Customer #34965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13046 | Customer #34966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13047 | Customer #34968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13048 | Customer #34977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13049 | Customer #34982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13050 | Customer #34983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13051 | Customer #34984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13052 | Customer #34986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13053 | Customer #34987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13054 | Customer #34990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13055 | Customer #34996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13056 | Customer #34998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13057 | Customer #35001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13058 | Customer #35006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13059 | Customer #35016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13060 | Customer #35018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13061 | Customer #35020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13062 | Customer #35020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13063 | Customer #35026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13064 | Customer #35027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13065 | Customer #35032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13066 | Customer #35034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13067 | Customer #35038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13068 | Customer #35039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13069 | Customer #35041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13070 | Customer #35043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13071 | Customer #35046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13072 | Customer #35050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13073 | Customer #35069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13074 | Customer #35082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13075 | Customer #35089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13076 | Customer #35090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13077 | Customer #35092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13078 | Customer #35098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13079 | Customer #35102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13080 | Customer #35108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13081 | Customer #35110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13082 | Customer #35111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13083 | Customer #35113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13084 | Customer #35120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13085 | Customer #35123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13086 | Customer #35125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13087 | Customer #35127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13088 | Customer #35129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13089 | Customer #35130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13090 | Customer #35131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13091 | Customer #35132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13092 | Customer #35134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13093 | Customer #35136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13094 | Customer #35138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13095 | Customer #35139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13096 | Customer #35140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13097 | Customer #35144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13098 | Customer #35146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13099 | Customer #35147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13100 | Customer #35152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13101 | Customer #35155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13102 | Customer #35157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13103 | Customer #35159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13104 | Customer #35161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13105 | Customer #35163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13106 | Customer #35173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13107 | Customer #35176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13108 | Customer #35181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13109 | Customer #35184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13110 | Customer #35185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13111 | Customer #35186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13112 | Customer #35187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13113 | Customer #35190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13114 | Customer #35191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13115 | Customer #35199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13116 | Customer #35209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13117 | Customer #35211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13118 | Customer #35214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13119 | Customer #35228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13120 | Customer #35234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13121 | Customer #35239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13122 | Customer #35241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13123 | Customer #35242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13124 | Customer #35243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13125 | Customer #35247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13126 | Customer #35248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13127 | Customer #35249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13128 | Customer #35258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13129 | Customer #35265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13130 | Customer #35266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13131 | Customer #35270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13132 | Customer #35275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13133 | Customer #35276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13134 | Customer #35277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13135 | Customer #35282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13136 | Customer #35287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13137 | Customer #35290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13138 | Customer #35292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13139 | Customer #35293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13140 | Customer #35295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13141 | Customer #35298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13142 | Customer #35301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13143 | Customer #35304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13144 | Customer #35308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13145 | Customer #35311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13146 | Customer #35314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13147 | Customer #35332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13148 | Customer #35335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13149 | Customer #35336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13150 | Customer #35347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13151 | Customer #35348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13152 | Customer #35349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13153 | Customer #35357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13154 | Customer #35359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13155 | Customer #35360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13156 | Customer #35379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13157 | Customer #35380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13158 | Customer #35382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13159 | Customer #35383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13160 | Customer #35385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13161 | Customer #35389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13162 | Customer #35395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13163 | Customer #35397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13164 | Customer #35399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13165 | Customer #35401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13166 | Customer #35411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13167 | Customer #35423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13168 | Customer #35426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13169 | Customer #35432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13170 | Customer #35436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13171 | Customer #35440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13172 | Customer #35445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13173 | Customer #35446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13174 | Customer #35447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13175 | Customer #35453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13176 | Customer #35463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13177 | Customer #35482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13178 | Customer #35483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13179 | Customer #35492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13180 | Customer #35493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13181 | Customer #35494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13182 | Customer #35495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13183 | Customer #35501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13184 | Customer #35511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13185 | Customer #35512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13186 | Customer #35513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13187 | Customer #35515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13188 | Customer #35516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13189 | Customer #35524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13190 | Customer #35525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13191 | Customer #35527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13192 | Customer #35528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13193 | Customer #35529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13194 | Customer #35541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13195 | Customer #35543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13196 | Customer #35544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13197 | Customer #35545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13198 | Customer #35548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13199 | Customer #35552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13200 | Customer #35553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13201 | Customer #35555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13202 | Customer #35556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13203 | Customer #35559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13204 | Customer #35561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13205 | Customer #35562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13206 | Customer #35566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13207 | Customer #35568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13208 | Customer #35569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13209 | Customer #35578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13210 | Customer #35585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13211 | Customer #35587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13212 | Customer #35590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13213 | Customer #35593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13214 | Customer #35596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13215 | Customer #35599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13216 | Customer #35601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13217 | Customer #35606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13218 | Customer #35608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13219 | Customer #35616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13220 | Customer #35617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13221 | Customer #35621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13222 | Customer #35631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13223 | Customer #35631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13224 | Customer #35642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13225 | Customer #35650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13226 | Customer #35653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13227 | Customer #35655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13228 | Customer #35656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13229 | Customer #35658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13230 | Customer #35663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13231 | Customer #35666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13232 | Customer #35668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13233 | Customer #35692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13234 | Customer #35694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13235 | Customer #35695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13236 | Customer #35698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13237 | Customer #35699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13238 | Customer #35705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13239 | Customer #35706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13240 | Customer #35710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13241 | Customer #35711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13242 | Customer #35712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13243 | Customer #35714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13244 | Customer #35715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13245 | Customer #35717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13246 | Customer #35717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13247 | Customer #35718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13248 | Customer #35726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13249 | Customer #35733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13250 | Customer #35734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13251 | Customer #35735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13252 | Customer #35736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13253 | Customer #35744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13254 | Customer #35746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13255 | Customer #35755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13256 | Customer #35758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13257 | Customer #35759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13258 | Customer #35760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13259 | Customer #35769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13260 | Customer #35773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13261 | Customer #35775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13262 | Customer #35780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13263 | Customer #35787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13264 | Customer #35792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13265 | Customer #35805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13266 | Customer #35834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13267 | Customer #35836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13268 | Customer #35839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13269 | Customer #35846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13270 | Customer #35848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13271 | Customer #35850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13272 | Customer #35861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13273 | Customer #35868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13274 | Customer #35879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13275 | Customer #35885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13276 | Customer #35895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13277 | Customer #35909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13278 | Customer #35911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13279 | Customer #35913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13280 | Customer #35915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13281 | Customer #35917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13282 | Customer #35919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13283 | Customer #35921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13284 | Customer #35926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13285 | Customer #35929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13286 | Customer #35937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13287 | Customer #35938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13288 | Customer #35944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13289 | Customer #35945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13290 | Customer #35948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13291 | Customer #35964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13292 | Customer #35968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13293 | Customer #35973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13294 | Customer #35981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13295 | Customer #35983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13296 | Customer #35984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13297 | Customer #36000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13298 | Customer #36001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13299 | Customer #36004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13300 | Customer #36028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13301 | Customer #36036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13302 | Customer #36055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13303 | Customer #36082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13304 | Customer #36083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13305 | Customer #36089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13306 | Customer #36092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13307 | Customer #36096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13308 | Customer #36098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13309 | Customer #36099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13310 | Customer #36105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13311 | Customer #36106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13312 | Customer #36108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13313 | Customer #36135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13314 | Customer #36140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13315 | Customer #36142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13316 | Customer #36143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13317 | Customer #36146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13318 | Customer #36148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13319 | Customer #36154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13320 | Customer #36155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13321 | Customer #36159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13322 | Customer #36165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13323 | Customer #36168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13324 | Customer #36168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13325 | Customer #36175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13326 | Customer #36176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13327 | Customer #36179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13328 | Customer #36183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13329 | Customer #36185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13330 | Customer #36186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13331 | Customer #36188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13332 | Customer #36190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13333 | Customer #36192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13334 | Customer #36194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13335 | Customer #36199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13336 | Customer #36210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13337 | Customer #36211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13338 | Customer #36219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13339 | Customer #36240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13340 | Customer #36243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13341 | Customer #36258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13342 | Customer #36260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13343 | Customer #36261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13344 | Customer #36267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13345 | Customer #36271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13346 | Customer #36274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13347 | Customer #36284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13348 | Customer #36285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13349 | Customer #36296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13350 | Customer #36298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13351 | Customer #36305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13352 | Customer #36306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13353 | Customer #36312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13354 | Customer #36333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13355 | Customer #36339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13356 | Customer #36341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13357 | Customer #36342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13358 | Customer #36346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13359 | Customer #36348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13360 | Customer #36351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13361 | Customer #36352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13362 | Customer #36362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13363 | Customer #36363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13364 | Customer #36364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13365 | Customer #36366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13366 | Customer #36368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13367 | Customer #36376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13368 | Customer #36379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13369 | Customer #36381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13370 | Customer #36384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13371 | Customer #36387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13372 | Customer #36391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13373 | Customer #36408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13374 | Customer #36409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13375 | Customer #36412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13376 | Customer #36415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13377 | Customer #36419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13378 | Customer #36427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13379 | Customer #36442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13380 | Customer #36443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13381 | Customer #36444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13382 | Customer #36449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13383 | Customer #36450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13384 | Customer #36451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13385 | Customer #36452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13386 | Customer #36456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13387 | Customer #36459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13388 | Customer #36467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13389 | Customer #36471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13390 | Customer #36472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13391 | Customer #36482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13392 | Customer #36483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13393 | Customer #36485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13394 | Customer #36493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13395 | Customer #36497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13396 | Customer #36500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13397 | Customer #36526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13398 | Customer #36531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13399 | Customer #36536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13400 | Customer #36537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13401 | Customer #36539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13402 | Customer #36541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13403 | Customer #36553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13404 | Customer #36554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13405 | Customer #36567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13406 | Customer #36593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13407 | Customer #36594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13408 | Customer #36600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13409 | Customer #36602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13410 | Customer #36605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13411 | Customer #36607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13412 | Customer #36609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13413 | Customer #36610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13414 | Customer #36613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13415 | Customer #36617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13416 | Customer #36629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13417 | Customer #36631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13418 | Customer #36634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13419 | Customer #36651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13420 | Customer #36654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13421 | Customer #36655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13422 | Customer #36657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13423 | Customer #36666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13424 | Customer #36668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13425 | Customer #36676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13426 | Customer #36689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13427 | Customer #36693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13428 | Customer #36694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13429 | Customer #36709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13430 | Customer #36710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13431 | Customer #36711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13432 | Customer #36732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13433 | Customer #36734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13434 | Customer #36740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13435 | Customer #36755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13436 | Customer #36756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13437 | Customer #36759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13438 | Customer #36763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13439 | Customer #36767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13440 | Customer #36770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13441 | Customer #36771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13442 | Customer #36774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13443 | Customer #36776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13444 | Customer #36781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13445 | Customer #36784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13446 | Customer #36785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13447 | Customer #36788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13448 | Customer #36797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13449 | Customer #36801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13450 | Customer #36802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13451 | Customer #36803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13452 | Customer #36804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13453 | Customer #36821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13454 | Customer #36824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13455 | Customer #36828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13456 | Customer #36830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13457 | Customer #36844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13458 | Customer #36849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13459 | Customer #36856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13460 | Customer #36858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13461 | Customer #36859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13462 | Customer #36866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13463 | Customer #36869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13464 | Customer #36870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13465 | Customer #36881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13466 | Customer #36882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13467 | Customer #36889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13468 | Customer #36890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13469 | Customer #36893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13470 | Customer #36897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13471 | Customer #36898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13472 | Customer #36900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13473 | Customer #36902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13474 | Customer #36905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13475 | Customer #36906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13476 | Customer #36906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13477 | Customer #36908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13478 | Customer #36909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13479 | Customer #36912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13480 | Customer #36924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13481 | Customer #36929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13482 | Customer #36955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13483 | Customer #36959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13484 | Customer #36964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13485 | Customer #36978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13486 | Customer #36988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13487 | Customer #36989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13488 | Customer #37000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13489 | Customer #37001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13490 | Customer #37004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13491 | Customer #37007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13492 | Customer #37009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13493 | Customer #37013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13494 | Customer #37017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13495 | Customer #37022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13496 | Customer #37023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13497 | Customer #37026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13498 | Customer #37028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13499 | Customer #37033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13500 | Customer #37035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13501 | Customer #37049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13502 | Customer #37050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13503 | Customer #37053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13504 | Customer #37054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13505 | Customer #37057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13506 | Customer #37060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13507 | Customer #37076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13508 | Customer #37089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13509 | Customer #37091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13510 | Customer #37094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13511 | Customer #37100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13512 | Customer #37113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13513 | Customer #37114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13514 | Customer #37116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13515 | Customer #37122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13516 | Customer #37125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13517 | Customer #37126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13518 | Customer #37129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13519 | Customer #37132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13520 | Customer #37146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13521 | Customer #37147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13522 | Customer #37155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13523 | Customer #37157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13524 | Customer #37160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13525 | Customer #37161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13526 | Customer #37162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13527 | Customer #37164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13528 | Customer #37164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13529 | Customer #37166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13530 | Customer #37169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13531 | Customer #37171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13532 | Customer #37180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13533 | Customer #37187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13534 | Customer #37188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13535 | Customer #37195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13536 | Customer #37207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13537 | Customer #37214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13538 | Customer #37215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13539 | Customer #37222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13540 | Customer #37229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13541 | Customer #37234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13542 | Customer #37237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13543 | Customer #37238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13544 | Customer #37246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13545 | Customer #37248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13546 | Customer #37252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13547 | Customer #37256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13548 | Customer #37260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13549 | Customer #37272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13550 | Customer #37282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13551 | Customer #37286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13552 | Customer #37287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13553 | Customer #37290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13554 | Customer #37292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13555 | Customer #37296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13556 | Customer #37297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13557 | Customer #37301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13558 | Customer #37304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13559 | Customer #37305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13560 | Customer #37312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13561 | Customer #37313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13562 | Customer #37314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13563 | Customer #37315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13564 | Customer #37318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13565 | Customer #37322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13566 | Customer #37324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13567 | Customer #37332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13568 | Customer #37352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13569 | Customer #37357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13570 | Customer #37364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13571 | Customer #37375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13572 | Customer #37382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13573 | Customer #37392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13574 | Customer #37393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13575 | Customer #37394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13576 | Customer #37396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13577 | Customer #37401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13578 | Customer #37402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13579 | Customer #37402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13580 | Customer #37404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13581 | Customer #37406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13582 | Customer #37409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13583 | Customer #37413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13584 | Customer #37417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13585 | Customer #37418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13586 | Customer #37419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13587 | Customer #37432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13588 | Customer #37436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13589 | Customer #37439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13590 | Customer #37440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13591 | Customer #37442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13592 | Customer #37443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13593 | Customer #37445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13594 | Customer #37450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13595 | Customer #37452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13596 | Customer #37453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13597 | Customer #37457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13598 | Customer #37461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13599 | Customer #37462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13600 | Customer #37476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13601 | Customer #37482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13602 | Customer #37483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13603 | Customer #37487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13604 | Customer #37492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13605 | Customer #37496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13606 | Customer #37507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13607 | Customer #37508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13608 | Customer #37510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13609 | Customer #37516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13610 | Customer #37517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13611 | Customer #37518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13612 | Customer #37522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13613 | Customer #37524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13614 | Customer #37525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13615 | Customer #37527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13616 | Customer #37529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13617 | Customer #37531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13618 | Customer #37540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13619 | Customer #37542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13620 | Customer #37545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13621 | Customer #37547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13622 | Customer #37568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13623 | Customer #37569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13624 | Customer #37583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13625 | Customer #37588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13626 | Customer #37592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13627 | Customer #37597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13628 | Customer #37600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13629 | Customer #37602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13630 | Customer #37604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13631 | Customer #37605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13632 | Customer #37612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13633 | Customer #37614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13634 | Customer #37619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13635 | Customer #37625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13636 | Customer #37626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13637 | Customer #37636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13638 | Customer #37639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13639 | Customer #37641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13640 | Customer #37643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13641 | Customer #37644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13642 | Customer #37645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13643 | Customer #37647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13644 | Customer #37648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13645 | Customer #37653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13646 | Customer #37654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13647 | Customer #37656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13648 | Customer #37657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13649 | Customer #37658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13650 | Customer #37665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13651 | Customer #37666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13652 | Customer #37666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13653 | Customer #37668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13654 | Customer #37670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13655 | Customer #37675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13656 | Customer #37677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13657 | Customer #37681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13658 | Customer #37682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13659 | Customer #37685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13660 | Customer #37688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13661 | Customer #37689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13662 | Customer #37690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13663 | Customer #37695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13664 | Customer #37696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13665 | Customer #37699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13666 | Customer #37703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13667 | Customer #37708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13668 | Customer #37709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13669 | Customer #37718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13670 | Customer #37723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13671 | Customer #37724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13672 | Customer #37728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13673 | Customer #37734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13674 | Customer #37735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13675 | Customer #37736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13676 | Customer #37742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13677 | Customer #37753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13678 | Customer #37755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13679 | Customer #37758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13680 | Customer #37761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13681 | Customer #37768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13682 | Customer #37770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13683 | Customer #37772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13684 | Customer #37776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13685 | Customer #37777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13686 | Customer #37778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13687 | Customer #37782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13688 | Customer #37783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13689 | Customer #37789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13690 | Customer #37793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13691 | Customer #37794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13692 | Customer #37796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13693 | Customer #37806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13694 | Customer #37809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13695 | Customer #37820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13696 | Customer #37822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13697 | Customer #37827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13698 | Customer #37830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13699 | Customer #37836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13700 | Customer #37842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13701 | Customer #37859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13702 | Customer #37866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13703 | Customer #37867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13704 | Customer #37875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13705 | Customer #37891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13706 | Customer #37905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13707 | Customer #37911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13708 | Customer #37913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13709 | Customer #37938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13710 | Customer #37939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13711 | Customer #37942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13712 | Customer #37943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13713 | Customer #37949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13714 | Customer #37956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13715 | Customer #37966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13716 | Customer #37968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13717 | Customer #37969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13718 | Customer #37976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13719 | Customer #37983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13720 | Customer #37987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13721 | Customer #37988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13722 | Customer #37989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13723 | Customer #37993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13724 | Customer #37998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13725 | Customer #37999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13726 | Customer #38000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13727 | Customer #38005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13728 | Customer #38010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13729 | Customer #38021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13730 | Customer #38024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13731 | Customer #38028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13732 | Customer #38033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13733 | Customer #38034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13734 | Customer #38045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13735 | Customer #38074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13736 | Customer #38076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13737 | Customer #38078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13738 | Customer #38083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13739 | Customer #38084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13740 | Customer #38086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13741 | Customer #38090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13742 | Customer #38091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13743 | Customer #38092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13744 | Customer #38093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13745 | Customer #38094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13746 | Customer #38101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13747 | Customer #38120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13748 | Customer #38124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13749 | Customer #38126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13750 | Customer #38133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13751 | Customer #38134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13752 | Customer #38135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13753 | Customer #38138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13754 | Customer #38139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13755 | Customer #38140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13756 | Customer #38145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13757 | Customer #38146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13758 | Customer #38150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13759 | Customer #38155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13760 | Customer #38156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13761 | Customer #38157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13762 | Customer #38158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13763 | Customer #38162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13764 | Customer #38162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13765 | Customer #38166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13766 | Customer #38167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13767 | Customer #38170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13768 | Customer #38171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13769 | Customer #38177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13770 | Customer #38179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13771 | Customer #38181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13772 | Customer #38189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13773 | Customer #38206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13774 | Customer #38209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13775 | Customer #38210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13776 | Customer #38212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13777 | Customer #38223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13778 | Customer #38230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13779 | Customer #38238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13780 | Customer #38242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13781 | Customer #38243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13782 | Customer #38244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13783 | Customer #38245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13784 | Customer #38248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13785 | Customer #38256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13786 | Customer #38260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13787 | Customer #38264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13788 | Customer #38265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13789 | Customer #38270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13790 | Customer #38287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13791 | Customer #38295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13792 | Customer #38299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13793 | Customer #38305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13794 | Customer #38306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13795 | Customer #38309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13796 | Customer #38317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13797 | Customer #38333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13798 | Customer #38334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13799 | Customer #38338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13800 | Customer #38340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13801 | Customer #38342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13802 | Customer #38347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13803 | Customer #38348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13804 | Customer #38349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13805 | Customer #38363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13806 | Customer #38365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13807 | Customer #38366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13808 | Customer #38368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13809 | Customer #38370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13810 | Customer #38372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13811 | Customer #38373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13812 | Customer #38374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13813 | Customer #38375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13814 | Customer #38376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13815 | Customer #38377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13816 | Customer #38382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13817 | Customer #38383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13818 | Customer #38385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13819 | Customer #38386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13820 | Customer #38387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13821 | Customer #38399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13822 | Customer #38404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13823 | Customer #38419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13824 | Customer #38421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13825 | Customer #38422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13826 | Customer #38426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13827 | Customer #38430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13828 | Customer #38440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13829 | Customer #38441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13830 | Customer #38445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13831 | Customer #38451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13832 | Customer #38456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13833 | Customer #38459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13834 | Customer #38466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13835 | Customer #38472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13836 | Customer #38486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13837 | Customer #38490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13838 | Customer #38494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13839 | Customer #38503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13840 | Customer #38504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13841 | Customer #38512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13842 | Customer #38517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13843 | Customer #38519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13844 | Customer #38527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13845 | Customer #38529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13846 | Customer #38531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13847 | Customer #38535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13848 | Customer #38548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13849 | Customer #38556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13850 | Customer #38568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13851 | Customer #38587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13852 | Customer #38612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13853 | Customer #38624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13854 | Customer #38638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13855 | Customer #38639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13856 | Customer #38644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13857 | Customer #38687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13858 | Customer #38695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13859 | Customer #38707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13860 | Customer #38709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13861 | Customer #38714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13862 | Customer #38723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13863 | Customer #38739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13864 | Customer #38743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13865 | Customer #38751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13866 | Customer #38759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13867 | Customer #38791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13868 | Customer #38830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13869 | Customer #38830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13870 | Customer #38831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13871 | Customer #38835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13872 | Customer #38836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13873 | Customer #38837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13874 | Customer #38869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13875 | Customer #38876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13876 | Customer #38880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13877 | Customer #38890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13878 | Customer #38891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13879 | Customer #38896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13880 | Customer #38900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13881 | Customer #38902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13882 | Customer #38924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13883 | Customer #38928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13884 | Customer #38933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13885 | Customer #38950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13886 | Customer #38952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13887 | Customer #38963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13888 | Customer #38975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13889 | Customer #38984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13890 | Customer #38986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13891 | Customer #38989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13892 | Customer #38991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13893 | Customer #38995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13894 | Customer #39002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13895 | Customer #39024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13896 | Customer #39030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13897 | Customer #39059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13898 | Customer #39103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13899 | Customer #39104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13900 | Customer #39109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13901 | Customer #39117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13902 | Customer #39118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13903 | Customer #39119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13904 | Customer #39138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13905 | Customer #39149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13906 | Customer #39155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13907 | Customer #39156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13908 | Customer #39172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13909 | Customer #39181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13910 | Customer #39186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13911 | Customer #39194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13912 | Customer #39195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13913 | Customer #39230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13914 | Customer #39248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13915 | Customer #39250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13916 | Customer #39260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13917 | Customer #39263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13918 | Customer #39286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13919 | Customer #39293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13920 | Customer #39294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13921 | Customer #39298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13922 | Customer #39303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13923 | Customer #39312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13924 | Customer #39313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13925 | Customer #39316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13926 | Customer #39331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13927 | Customer #39333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13928 | Customer #39336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13929 | Customer #39342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13930 | Customer #39345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13931 | Customer #39353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13932 | Customer #39392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13933 | Customer #39402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13934 | Customer #39404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13935 | Customer #39409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13936 | Customer #39412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13937 | Customer #39413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13938 | Customer #39414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13939 | Customer #39420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13940 | Customer #39422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13941 | Customer #39425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13942 | Customer #39432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13943 | Customer #39435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13944 | Customer #39439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13945 | Customer #39441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13946 | Customer #39453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13947 | Customer #39464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13948 | Customer #39467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13949 | Customer #39482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13950 | Customer #39484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13951 | Customer #39486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13952 | Customer #39487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13953 | Customer #39502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13954 | Customer #39503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13955 | Customer #39511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13956 | Customer #39522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13957 | Customer #39524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13958 | Customer #39527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13959 | Customer #39528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13960 | Customer #39534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13961 | Customer #39536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13962 | Customer #39540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13963 | Customer #39541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13964 | Customer #39546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13965 | Customer #39550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13966 | Customer #39566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13967 | Customer #39567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13968 | Customer #39569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13969 | Customer #39570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13970 | Customer #39607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13971 | Customer #39610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13972 | Customer #39617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13973 | Customer #39620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13974 | Customer #39625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13975 | Customer #39626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13976 | Customer #39629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13977 | Customer #39631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13978 | Customer #39635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13979 | Customer #39637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13980 | Customer #39643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13981 | Customer #39663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13982 | Customer #39686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13983 | Customer #39701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13984 | Customer #39709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13985 | Customer #39713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13986 | Customer #39716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13987 | Customer #39729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13988 | Customer #39734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13989 | Customer #39736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13990 | Customer #39739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13991 | Customer #39750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13992 | Customer #39759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13993 | Customer #39760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13994 | Customer #39766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13995 | Customer #39769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13996 | Customer #39770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13997 | Customer #39775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13998 | Customer #39783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13999 | Customer #39792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14000 | Customer #39796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14001 | Customer #39801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14002 | Customer #39815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14003 | Customer #39821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14004 | Customer #39826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14005 | Customer #39827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14006 | Customer #39834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14007 | Customer #39841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14008 | Customer #39843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14009 | Customer #39847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14010 | Customer #39856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14011 | Customer #39867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14012 | Customer #39868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14013 | Customer #39871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14014 | Customer #39881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14015 | Customer #39884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14016 | Customer #39884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14017 | Customer #39891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14018 | Customer #39901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14019 | Customer #39903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14020 | Customer #39906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14021 | Customer #39910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14022 | Customer #39912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14023 | Customer #39929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14024 | Customer #39930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14025 | Customer #39932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14026 | Customer #39938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14027 | Customer #39944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14028 | Customer #39953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14029 | Customer #39959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14030 | Customer #39969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14031 | Customer #39970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14032 | Customer #39971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14033 | Customer #39972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14034 | Customer #39974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14035 | Customer #39976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14036 | Customer #39990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14037 | Customer #39999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14038 | Customer #40012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14039 | Customer #40014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14040 | Customer #40015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14041 | Customer #40026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14042 | Customer #40033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14043 | Customer #40035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14044 | Customer #40041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14045 | Customer #40044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14046 | Customer #40066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14047 | Customer #40067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14048 | Customer #40080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14049 | Customer #40084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14050 | Customer #40091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14051 | Customer #40100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14052 | Customer #40103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14053 | Customer #40120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14054 | Customer #40122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14055 | Customer #40123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14056 | Customer #40128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14057 | Customer #40133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14058 | Customer #40135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14059 | Customer #40136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14060 | Customer #40139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14061 | Customer #40144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14062 | Customer #40153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14063 | Customer #40157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14064 | Customer #40160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14065 | Customer #40163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14066 | Customer #40170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14067 | Customer #40172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14068 | Customer #40177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14069 | Customer #40184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14070 | Customer #40188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14071 | Customer #40194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14072 | Customer #40196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14073 | Customer #40207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14074 | Customer #40210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14075 | Customer #40212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14076 | Customer #40214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14077 | Customer #40215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14078 | Customer #40220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14079 | Customer #40223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14080 | Customer #40230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14081 | Customer #40233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14082 | Customer #40234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14083 | Customer #40237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14084 | Customer #40244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14085 | Customer #40247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14086 | Customer #40250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14087 | Customer #40257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14088 | Customer #40258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14089 | Customer #40316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14090 | Customer #40333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14091 | Customer #40334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14092 | Customer #40353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14093 | Customer #40358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14094 | Customer #40358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14095 | Customer #40365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14096 | Customer #40369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14097 | Customer #40373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14098 | Customer #40377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14099 | Customer #40378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14100 | Customer #40393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14101 | Customer #40396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14102 | Customer #40407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14103 | Customer #40409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14104 | Customer #40422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14105 | Customer #40440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14106 | Customer #40450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14107 | Customer #40453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14108 | Customer #40480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14109 | Customer #40489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14110 | Customer #40496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14111 | Customer #40501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14112 | Customer #40507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14113 | Customer #40509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14114 | Customer #40514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14115 | Customer #40515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14116 | Customer #40520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14117 | Customer #40521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14118 | Customer #40522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14119 | Customer #40523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14120 | Customer #40524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14121 | Customer #40525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14122 | Customer #40527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14123 | Customer #40529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14124 | Customer #40537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14125 | Customer #40541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14126 | Customer #40552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14127 | Customer #40554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14128 | Customer #40555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14129 | Customer #40563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14130 | Customer #40565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14131 | Customer #40572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14132 | Customer #40591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14133 | Customer #40593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14134 | Customer #40601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14135 | Customer #40602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14136 | Customer #40611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14137 | Customer #40613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14138 | Customer #40615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14139 | Customer #40621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14140 | Customer #40633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14141 | Customer #40639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14142 | Customer #40641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14143 | Customer #40645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14144 | Customer #40648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14145 | Customer #40650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14146 | Customer #40651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14147 | Customer #40653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14148 | Customer #40655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14149 | Customer #40664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14150 | Customer #40672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14151 | Customer #40673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14152 | Customer #40681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14153 | Customer #40682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14154 | Customer #40685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14155 | Customer #40694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14156 | Customer #40700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14157 | Customer #40721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14158 | Customer #40726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14159 | Customer #40727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14160 | Customer #40733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14161 | Customer #40735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14162 | Customer #40744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14163 | Customer #40746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14164 | Customer #40747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14165 | Customer #40752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14166 | Customer #40753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14167 | Customer #40759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14168 | Customer #40766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14169 | Customer #40771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14170 | Customer #40773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14171 | Customer #40787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14172 | Customer #40788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14173 | Customer #40791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14174 | Customer #40793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14175 | Customer #40797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14176 | Customer #40799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14177 | Customer #40800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14178 | Customer #40812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14179 | Customer #40813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14180 | Customer #40835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14181 | Customer #40848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14182 | Customer #40855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14183 | Customer #40857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14184 | Customer #40865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14185 | Customer #40867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14186 | Customer #40867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14187 | Customer #40870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14188 | Customer #40873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14189 | Customer #40885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14190 | Customer #40886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14191 | Customer #40895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14192 | Customer #40896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14193 | Customer #40902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14194 | Customer #40903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14195 | Customer #40906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14196 | Customer #40909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14197 | Customer #40911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14198 | Customer #40924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14199 | Customer #40925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14200 | Customer #40932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14201 | Customer #40933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14202 | Customer #40949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14203 | Customer #40967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14204 | Customer #40969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14205 | Customer #40979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14206 | Customer #40986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14207 | Customer #40987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14208 | Customer #40989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14209 | Customer #40995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14210 | Customer #40997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14211 | Customer #41018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14212 | Customer #41033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14213 | Customer #41034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14214 | Customer #41037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14215 | Customer #41053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14216 | Customer #41054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14217 | Customer #41057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14218 | Customer #41064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14219 | Customer #41065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14220 | Customer #41067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14221 | Customer #41072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14222 | Customer #41078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14223 | Customer #41079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14224 | Customer #41086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14225 | Customer #41092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14226 | Customer #41096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14227 | Customer #41098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14228 | Customer #41101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14229 | Customer #41109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14230 | Customer #41129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14231 | Customer #41136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14232 | Customer #41138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14233 | Customer #41139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14234 | Customer #41152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14235 | Customer #41153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14236 | Customer #41162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14237 | Customer #41164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14238 | Customer #41166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14239 | Customer #41174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14240 | Customer #41176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14241 | Customer #41183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14242 | Customer #41193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14243 | Customer #41202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14244 | Customer #41208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14245 | Customer #41216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14246 | Customer #41224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14247 | Customer #41228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14248 | Customer #41233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14249 | Customer #41235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14250 | Customer #41236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14251 | Customer #41243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14252 | Customer #41255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14253 | Customer #41256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14254 | Customer #41260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14255 | Customer #41263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14256 | Customer #41267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14257 | Customer #41268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14258 | Customer #41270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14259 | Customer #41271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14260 | Customer #41272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14261 | Customer #41272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14262 | Customer #41276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14263 | Customer #41277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14264 | Customer #41283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14265 | Customer #41285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14266 | Customer #41290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14267 | Customer #41291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14268 | Customer #41301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14269 | Customer #41305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14270 | Customer #41308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14271 | Customer #41340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14272 | Customer #41341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14273 | Customer #41343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14274 | Customer #41345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14275 | Customer #41352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14276 | Customer #41356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14277 | Customer #41358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14278 | Customer #41359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14279 | Customer #41360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14280 | Customer #41374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14281 | Customer #41375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14282 | Customer #41377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14283 | Customer #41379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14284 | Customer #41381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14285 | Customer #41385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14286 | Customer #41389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14287 | Customer #41392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14288 | Customer #41394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14289 | Customer #41405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14290 | Customer #41426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14291 | Customer #41430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14292 | Customer #41432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14293 | Customer #41442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14294 | Customer #41443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14295 | Customer #41449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14296 | Customer #41451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14297 | Customer #41459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14298 | Customer #41460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14299 | Customer #41470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14300 | Customer #41471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14301 | Customer #41490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14302 | Customer #41491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14303 | Customer #41492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14304 | Customer #41498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14305 | Customer #41503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14306 | Customer #41504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14307 | Customer #41522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14308 | Customer #41523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14309 | Customer #41525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14310 | Customer #41527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14311 | Customer #41532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14312 | Customer #41548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14313 | Customer #41553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14314 | Customer #41557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14315 | Customer #41558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14316 | Customer #41559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14317 | Customer #41567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14318 | Customer #41573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14319 | Customer #41577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14320 | Customer #41583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14321 | Customer #41584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14322 | Customer #41585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14323 | Customer #41590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14324 | Customer #41592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14325 | Customer #41596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14326 | Customer #41597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14327 | Customer #41599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14328 | Customer #41602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14329 | Customer #41604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14330 | Customer #41605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14331 | Customer #41609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14332 | Customer #41613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14333 | Customer #41614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14334 | Customer #41616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14335 | Customer #41618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14336 | Customer #41620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14337 | Customer #41634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14338 | Customer #41636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14339 | Customer #41643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14340 | Customer #41644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14341 | Customer #41653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14342 | Customer #41656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14343 | Customer #41658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14344 | Customer #41659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14345 | Customer #41665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14346 | Customer #41672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14347 | Customer #41674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14348 | Customer #41679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14349 | Customer #41681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14350 | Customer #41682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14351 | Customer #41692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14352 | Customer #41696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14353 | Customer #41699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14354 | Customer #41708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14355 | Customer #41720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14356 | Customer #41726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14357 | Customer #41751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14358 | Customer #41774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14359 | Customer #41774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14360 | Customer #41776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14361 | Customer #41786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14362 | Customer #41815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14363 | Customer #41821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14364 | Customer #41824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14365 | Customer #41832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14366 | Customer #41833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14367 | Customer #41834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14368 | Customer #41845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14369 | Customer #41850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14370 | Customer #41854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14371 | Customer #41864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14372 | Customer #41867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14373 | Customer #41870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14374 | Customer #41873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14375 | Customer #41875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14376 | Customer #41884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14377 | Customer #41887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14378 | Customer #41889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14379 | Customer #41895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14380 | Customer #41896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14381 | Customer #41904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14382 | Customer #41905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14383 | Customer #41916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14384 | Customer #41922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14385 | Customer #41923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14386 | Customer #41926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14387 | Customer #41931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14388 | Customer #41947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14389 | Customer #41950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14390 | Customer #41961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14391 | Customer #41962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14392 | Customer #41977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14393 | Customer #41985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14394 | Customer #41992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14395 | Customer #41994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14396 | Customer #42012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14397 | Customer #42014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14398 | Customer #42021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14399 | Customer #42024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14400 | Customer #42025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14401 | Customer #42028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14402 | Customer #42030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14403 | Customer #42031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14404 | Customer #42032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14405 | Customer #42036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14406 | Customer #42037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14407 | Customer #42039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14408 | Customer #42042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14409 | Customer #42043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14410 | Customer #42046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14411 | Customer #42058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14412 | Customer #42061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14413 | Customer #42072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14414 | Customer #42074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14415 | Customer #42075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14416 | Customer #42076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14417 | Customer #42083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14418 | Customer #42088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14419 | Customer #42090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14420 | Customer #42093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14421 | Customer #42099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14422 | Customer #42105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14423 | Customer #42135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14424 | Customer #42136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14425 | Customer #42143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14426 | Customer #42148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14427 | Customer #42159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14428 | Customer #42163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14429 | Customer #42165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14430 | Customer #42171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14431 | Customer #42176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14432 | Customer #42180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14433 | Customer #42189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14434 | Customer #42190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14435 | Customer #42194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14436 | Customer #42195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14437 | Customer #42198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14438 | Customer #42209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14439 | Customer #42211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14440 | Customer #42219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14441 | Customer #42224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14442 | Customer #42231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14443 | Customer #42247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14444 | Customer #42251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14445 | Customer #42253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14446 | Customer #42254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14447 | Customer #42261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14448 | Customer #42263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14449 | Customer #42265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14450 | Customer #42267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14451 | Customer #42275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14452 | Customer #42278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14453 | Customer #42281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14454 | Customer #42283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14455 | Customer #42288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14456 | Customer #42302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14457 | Customer #42314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14458 | Customer #42316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14459 | Customer #42320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14460 | Customer #42323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14461 | Customer #42326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14462 | Customer #42335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14463 | Customer #42336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14464 | Customer #42342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14465 | Customer #42346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14466 | Customer #42348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14467 | Customer #42351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14468 | Customer #42352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14469 | Customer #42356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14470 | Customer #42362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14471 | Customer #42372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14472 | Customer #42373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14473 | Customer #42376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14474 | Customer #42396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14475 | Customer #42400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14476 | Customer #42401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14477 | Customer #42403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14478 | Customer #42407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14479 | Customer #42408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14480 | Customer #42409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14481 | Customer #42424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14482 | Customer #42430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14483 | Customer #42473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14484 | Customer #42483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14485 | Customer #42484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14486 | Customer #42487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14487 | Customer #42489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14488 | Customer #42490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14489 | Customer #42494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14490 | Customer #42497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14491 | Customer #42499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14492 | Customer #42504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14493 | Customer #42507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14494 | Customer #42508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14495 | Customer #42511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14496 | Customer #42515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14497 | Customer #42518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14498 | Customer #42519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14499 | Customer #42529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14500 | Customer #42530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14501 | Customer #42535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14502 | Customer #42539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14503 | Customer #42540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14504 | Customer #42553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14505 | Customer #42554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14506 | Customer #42566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14507 | Customer #42573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14508 | Customer #42580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14509 | Customer #42582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14510 | Customer #42589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14511 | Customer #42590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14512 | Customer #42595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14513 | Customer #42596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14514 | Customer #42600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14515 | Customer #42602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14516 | Customer #42627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14517 | Customer #42632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14518 | Customer #42634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14519 | Customer #42638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14520 | Customer #42641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14521 | Customer #42646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14522 | Customer #42648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14523 | Customer #42649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14524 | Customer #42654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14525 | Customer #42661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14526 | Customer #42666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14527 | Customer #42667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14528 | Customer #42668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14529 | Customer #42669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14530 | Customer #42673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14531 | Customer #42676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14532 | Customer #42690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14533 | Customer #42693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14534 | Customer #42708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14535 | Customer #42713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14536 | Customer #42714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14537 | Customer #42716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14538 | Customer #42717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14539 | Customer #42718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14540 | Customer #42719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14541 | Customer #42722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14542 | Customer #42729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14543 | Customer #42731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14544 | Customer #42734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14545 | Customer #42735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14546 | Customer #42745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14547 | Customer #42750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14548 | Customer #42756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14549 | Customer #42757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14550 | Customer #42759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14551 | Customer #42765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14552 | Customer #42789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14553 | Customer #42793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14554 | Customer #42806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14555 | Customer #42817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14556 | Customer #42818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14557 | Customer #42845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14558 | Customer #42848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14559 | Customer #42849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14560 | Customer #42850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14561 | Customer #42851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14562 | Customer #42853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14563 | Customer #42857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14564 | Customer #42862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14565 | Customer #42877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14566 | Customer #42923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14567 | Customer #42927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14568 | Customer #42932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14569 | Customer #42934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14570 | Customer #42940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14571 | Customer #42946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14572 | Customer #42966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14573 | Customer #42969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14574 | Customer #42973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14575 | Customer #42978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14576 | Customer #42981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14577 | Customer #42985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14578 | Customer #42998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14579 | Customer #43005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14580 | Customer #43026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14581 | Customer #43030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14582 | Customer #43041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14583 | Customer #43044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14584 | Customer #43048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14585 | Customer #43058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14586 | Customer #43061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14587 | Customer #43064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14588 | Customer #43065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14589 | Customer #43067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14590 | Customer #43069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14591 | Customer #43070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14592 | Customer #43092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14593 | Customer #43094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14594 | Customer #43101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14595 | Customer #43102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14596 | Customer #43111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14597 | Customer #43112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14598 | Customer #43114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14599 | Customer #43117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14600 | Customer #43118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14601 | Customer #43127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14602 | Customer #43133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14603 | Customer #43135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14604 | Customer #43137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14605 | Customer #43138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14606 | Customer #43140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14607 | Customer #43143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14608 | Customer #43144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14609 | Customer #43149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14610 | Customer #43152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14611 | Customer #43153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14612 | Customer #43155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14613 | Customer #43156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14614 | Customer #43158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14615 | Customer #43159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14616 | Customer #43167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14617 | Customer #43168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14618 | Customer #43170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14619 | Customer #43174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14620 | Customer #43178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14621 | Customer #43179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14622 | Customer #43185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14623 | Customer #43186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14624 | Customer #43191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14625 | Customer #43198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14626 | Customer #43199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14627 | Customer #43203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14628 | Customer #43205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14629 | Customer #43207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14630 | Customer #43215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14631 | Customer #43217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14632 | Customer #43232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14633 | Customer #43236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14634 | Customer #43237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14635 | Customer #43245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14636 | Customer #43266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14637 | Customer #43271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14638 | Customer #43274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14639 | Customer #43280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14640 | Customer #43286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14641 | Customer #43291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14642 | Customer #43298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14643 | Customer #43301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14644 | Customer #43304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14645 | Customer #43307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14646 | Customer #43308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14647 | Customer #43310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14648 | Customer #43313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14649 | Customer #43318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14650 | Customer #43321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14651 | Customer #43322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14652 | Customer #43325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14653 | Customer #43330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14654 | Customer #43331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14655 | Customer #43334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14656 | Customer #43338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14657 | Customer #43340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14658 | Customer #43342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14659 | Customer #43344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14660 | Customer #43346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14661 | Customer #43353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14662 | Customer #43355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14663 | Customer #43357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14664 | Customer #43362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14665 | Customer #43370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14666 | Customer #43371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14667 | Customer #43378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14668 | Customer #43379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14669 | Customer #43381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14670 | Customer #43385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14671 | Customer #43386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14672 | Customer #43389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14673 | Customer #43398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14674 | Customer #43403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14675 | Customer #43416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14676 | Customer #43423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14677 | Customer #43431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14678 | Customer #43432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14679 | Customer #43441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14680 | Customer #43444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14681 | Customer #43447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14682 | Customer #43451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14683 | Customer #43453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14684 | Customer #43455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14685 | Customer #43461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14686 | Customer #43470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14687 | Customer #43473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14688 | Customer #43477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14689 | Customer #43491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14690 | Customer #43522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14691 | Customer #43525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14692 | Customer #43526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14693 | Customer #43528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14694 | Customer #43533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14695 | Customer #43537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14696 | Customer #43542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14697 | Customer #43547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14698 | Customer #43556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14699 | Customer #43565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14700 | Customer #43583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14701 | Customer #43591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14702 | Customer #43597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14703 | Customer #43602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14704 | Customer #43603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14705 | Customer #43610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14706 | Customer #43622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14707 | Customer #43630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14708 | Customer #43633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14709 | Customer #43636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14710 | Customer #43642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14711 | Customer #43646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14712 | Customer #43650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14713 | Customer #43651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14714 | Customer #43652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14715 | Customer #43654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14716 | Customer #43656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14717 | Customer #43659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14718 | Customer #43661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14719 | Customer #43663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14720 | Customer #43666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14721 | Customer #43672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14722 | Customer #43674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14723 | Customer #43675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14724 | Customer #43685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14725 | Customer #43712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14726 | Customer #43715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14727 | Customer #43716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14728 | Customer #43718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14729 | Customer #43721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14730 | Customer #43722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14731 | Customer #43723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14732 | Customer #43729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14733 | Customer #43730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14734 | Customer #43736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14735 | Customer #43740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14736 | Customer #43745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14737 | Customer #43748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14738 | Customer #43754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14739 | Customer #43755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14740 | Customer #43756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14741 | Customer #43762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14742 | Customer #43764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14743 | Customer #43772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14744 | Customer #43773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14745 | Customer #43778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14746 | Customer #43782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14747 | Customer #43784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14748 | Customer #43786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14749 | Customer #43788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14750 | Customer #43790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14751 | Customer #43793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14752 | Customer #43798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14753 | Customer #43800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14754 | Customer #43803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14755 | Customer #43804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14756 | Customer #43814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14757 | Customer #43817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14758 | Customer #43821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14759 | Customer #43822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14760 | Customer #43823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14761 | Customer #43825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14762 | Customer #43829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14763 | Customer #43830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14764 | Customer #43832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14765 | Customer #43845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14766 | Customer #43848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14767 | Customer #43849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14768 | Customer #43850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14769 | Customer #43851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14770 | Customer #43852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14771 | Customer #43857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14772 | Customer #43862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14773 | Customer #43864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14774 | Customer #43872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14775 | Customer #43873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14776 | Customer #43875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14777 | Customer #43892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14778 | Customer #43895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14779 | Customer #43897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14780 | Customer #43907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14781 | Customer #43913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14782 | Customer #43923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14783 | Customer #43927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14784 | Customer #43941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14785 | Customer #43946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14786 | Customer #43948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14787 | Customer #43949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14788 | Customer #43952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14789 | Customer #43954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14790 | Customer #43960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14791 | Customer #43966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14792 | Customer #43974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14793 | Customer #43977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14794 | Customer #43989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14795 | Customer #43990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14796 | Customer #43996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14797 | Customer #43997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14798 | Customer #44003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14799 | Customer #44017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14800 | Customer #44019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14801 | Customer #44025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14802 | Customer #44034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14803 | Customer #44035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14804 | Customer #44036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14805 | Customer #44038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14806 | Customer #44040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14807 | Customer #44046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14808 | Customer #44048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14809 | Customer #44050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14810 | Customer #44051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14811 | Customer #44066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14812 | Customer #44080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14813 | Customer #44083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14814 | Customer #44089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14815 | Customer #44090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14816 | Customer #44097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14817 | Customer #44122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14818 | Customer #44140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14819 | Customer #44148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14820 | Customer #44149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14821 | Customer #44152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14822 | Customer #44154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14823 | Customer #44168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14824 | Customer #44173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14825 | Customer #44176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14826 | Customer #44190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14827 | Customer #44191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14828 | Customer #44198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14829 | Customer #44214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14830 | Customer #44216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14831 | Customer #44217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14832 | Customer #44219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14833 | Customer #44224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14834 | Customer #44229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14835 | Customer #44230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14836 | Customer #44232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14837 | Customer #44233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14838 | Customer #44241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14839 | Customer #44243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14840 | Customer #44248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14841 | Customer #44255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14842 | Customer #44267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14843 | Customer #44268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14844 | Customer #44270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14845 | Customer #44277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14846 | Customer #44285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14847 | Customer #44290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14848 | Customer #44291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14849 | Customer #44295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14850 | Customer #44305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14851 | Customer #44312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14852 | Customer #44316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14853 | Customer #44318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14854 | Customer #44319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14855 | Customer #44322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14856 | Customer #44339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14857 | Customer #44341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14858 | Customer #44342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14859 | Customer #44343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14860 | Customer #44351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14861 | Customer #44353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14862 | Customer #44371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14863 | Customer #44386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14864 | Customer #44396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14865 | Customer #44397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14866 | Customer #44408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14867 | Customer #44413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14868 | Customer #44425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14869 | Customer #44426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14870 | Customer #44433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14871 | Customer #44440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14872 | Customer #44450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14873 | Customer #44452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14874 | Customer #44454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14875 | Customer #44457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14876 | Customer #44458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14877 | Customer #44464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14878 | Customer #44478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14879 | Customer #44494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14880 | Customer #44497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14881 | Customer #44499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14882 | Customer #44507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14883 | Customer #44508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14884 | Customer #44509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14885 | Customer #44512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14886 | Customer #44513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14887 | Customer #44515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14888 | Customer #44518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14889 | Customer #44523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14890 | Customer #44529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14891 | Customer #44531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14892 | Customer #44532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14893 | Customer #44533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14894 | Customer #44534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14895 | Customer #44539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14896 | Customer #44540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14897 | Customer #44541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14898 | Customer #44542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14899 | Customer #44552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14900 | Customer #44554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14901 | Customer #44558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14902 | Customer #44560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14903 | Customer #44562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14904 | Customer #44583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14905 | Customer #44591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14906 | Customer #44593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14907 | Customer #44594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14908 | Customer #44595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14909 | Customer #44599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14910 | Customer #44604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14911 | Customer #44606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14912 | Customer #44611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14913 | Customer #44614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14914 | Customer #44617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14915 | Customer #44627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14916 | Customer #44628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14917 | Customer #44631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14918 | Customer #44633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14919 | Customer #44634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14920 | Customer #44637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14921 | Customer #44642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14922 | Customer #44645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14923 | Customer #44647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14924 | Customer #44654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14925 | Customer #44655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14926 | Customer #44663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14927 | Customer #44664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14928 | Customer #44668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14929 | Customer #44669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14930 | Customer #44673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14931 | Customer #44674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14932 | Customer #44675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14933 | Customer #44678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14934 | Customer #44683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14935 | Customer #44691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14936 | Customer #44697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14937 | Customer #44703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14938 | Customer #44713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14939 | Customer #44714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14940 | Customer #44716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14941 | Customer #44728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14942 | Customer #44729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14943 | Customer #44733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14944 | Customer #44754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14945 | Customer #44756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14946 | Customer #44757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14947 | Customer #44758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14948 | Customer #44765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14949 | Customer #44766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14950 | Customer #44772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14951 | Customer #44775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14952 | Customer #44778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14953 | Customer #44785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14954 | Customer #44793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14955 | Customer #44795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14956 | Customer #44810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14957 | Customer #44812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14958 | Customer #44826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14959 | Customer #44841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14960 | Customer #44847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14961 | Customer #44851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14962 | Customer #44853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14963 | Customer #44858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14964 | Customer #44861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14965 | Customer #44877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14966 | Customer #44880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14967 | Customer #44884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14968 | Customer #44886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14969 | Customer #44890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14970 | Customer #44891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14971 | Customer #44900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14972 | Customer #44902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14973 | Customer #44905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14974 | Customer #44906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14975 | Customer #44910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14976 | Customer #44942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14977 | Customer #44943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14978 | Customer #44944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14979 | Customer #44944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14980 | Customer #44950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14981 | Customer #44953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14982 | Customer #44954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14983 | Customer #44956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14984 | Customer #44958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14985 | Customer #44961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14986 | Customer #44964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14987 | Customer #44971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14988 | Customer #44972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14989 | Customer #44973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14990 | Customer #44975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14991 | Customer #44980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14992 | Customer #44981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14993 | Customer #44983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14994 | Customer #44986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14995 | Customer #44991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14996 | Customer #44997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14997 | Customer #44998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14998 | Customer #44999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14999 | Customer #45001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15000 | Customer #45008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15001 | Customer #45009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15002 | Customer #45016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15003 | Customer #45017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15004 | Customer #45018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15005 | Customer #45040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15006 | Customer #45043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15007 | Customer #45046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15008 | Customer #45051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15009 | Customer #45055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15010 | Customer #45078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15011 | Customer #45086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15012 | Customer #45103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15013 | Customer #45104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15014 | Customer #45107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15015 | Customer #45108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15016 | Customer #45110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15017 | Customer #45112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15018 | Customer #45133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15019 | Customer #45141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15020 | Customer #45143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15021 | Customer #45147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15022 | Customer #45164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15023 | Customer #45167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15024 | Customer #45173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15025 | Customer #45174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15026 | Customer #45216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15027 | Customer #45220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15028 | Customer #45224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15029 | Customer #45227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15030 | Customer #45245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15031 | Customer #45248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15032 | Customer #45254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15033 | Customer #45255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15034 | Customer #45256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15035 | Customer #45263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15036 | Customer #45264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15037 | Customer #45268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15038 | Customer #45272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15039 | Customer #45274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15040 | Customer #45279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15041 | Customer #45281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15042 | Customer #45291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15043 | Customer #45299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15044 | Customer #45317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15045 | Customer #45319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15046 | Customer #45321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15047 | Customer #45330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15048 | Customer #45331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15049 | Customer #45332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15050 | Customer #45335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15051 | Customer #45348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15052 | Customer #45351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15053 | Customer #45361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15054 | Customer #45362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15055 | Customer #45365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15056 | Customer #45366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15057 | Customer #45371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15058 | Customer #45374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15059 | Customer #45377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15060 | Customer #45379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15061 | Customer #45380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15062 | Customer #45381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15063 | Customer #45382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15064 | Customer #45383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15065 | Customer #45383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15066 | Customer #45386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15067 | Customer #45387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15068 | Customer #45400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15069 | Customer #45408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15070 | Customer #45412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15071 | Customer #45417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15072 | Customer #45420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15073 | Customer #45421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15074 | Customer #45425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15075 | Customer #45437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15076 | Customer #45439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15077 | Customer #45441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15078 | Customer #45442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15079 | Customer #45444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15080 | Customer #45448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15081 | Customer #45450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15082 | Customer #45452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15083 | Customer #45453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15084 | Customer #45460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15085 | Customer #45461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15086 | Customer #45463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15087 | Customer #45465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15088 | Customer #45468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15089 | Customer #45472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15090 | Customer #45473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15091 | Customer #45475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15092 | Customer #45477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15093 | Customer #45478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15094 | Customer #45483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15095 | Customer #45490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15096 | Customer #45491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15097 | Customer #45498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15098 | Customer #45499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15099 | Customer #45506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15100 | Customer #45508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15101 | Customer #45510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15102 | Customer #45511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15103 | Customer #45516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15104 | Customer #45521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15105 | Customer #45522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15106 | Customer #45538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15107 | Customer #45539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15108 | Customer #45547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15109 | Customer #45549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15110 | Customer #45552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15111 | Customer #45554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15112 | Customer #45562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15113 | Customer #45563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15114 | Customer #45564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15115 | Customer #45565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15116 | Customer #45566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15117 | Customer #45567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15118 | Customer #45570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15119 | Customer #45571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15120 | Customer #45574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15121 | Customer #45577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15122 | Customer #45582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15123 | Customer #45584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15124 | Customer #45595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15125 | Customer #45596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15126 | Customer #45604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15127 | Customer #45605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15128 | Customer #45608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15129 | Customer #45611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15130 | Customer #45612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15131 | Customer #45614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15132 | Customer #45618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15133 | Customer #45623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15134 | Customer #45625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15135 | Customer #45631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15136 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15137 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15138 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15139 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15140 | Customer #45635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15141 | Customer #45639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15142 | Customer #45643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15143 | Customer #45644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15144 | Customer #45648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15145 | Customer #45652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15146 | Customer #45652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15147 | Customer #45653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15148 | Customer #45658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15149 | Customer #45665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15150 | Customer #45670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15151 | Customer #45672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15152 | Customer #45676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15153 | Customer #45677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15154 | Customer #45678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15155 | Customer #45684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15156 | Customer #45686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15157 | Customer #45697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15158 | Customer #45700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15159 | Customer #45703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15160 | Customer #45706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15161 | Customer #45724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15162 | Customer #45728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15163 | Customer #45729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15164 | Customer #45734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15165 | Customer #45735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15166 | Customer #45739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15167 | Customer #45743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15168 | Customer #45744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15169 | Customer #45745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15170 | Customer #45748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15171 | Customer #45752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15172 | Customer #45754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15173 | Customer #45770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15174 | Customer #45777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15175 | Customer #45778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15176 | Customer #45779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15177 | Customer #45793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15178 | Customer #45803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15179 | Customer #45813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15180 | Customer #45817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15181 | Customer #45819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15182 | Customer #45820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15183 | Customer #45822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15184 | Customer #45823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15185 | Customer #45827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15186 | Customer #45828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15187 | Customer #45831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15188 | Customer #45832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15189 | Customer #45834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15190 | Customer #45835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15191 | Customer #45837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15192 | Customer #45838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15193 | Customer #45844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15194 | Customer #45845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15195 | Customer #45846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15196 | Customer #45848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15197 | Customer #45849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15198 | Customer #45850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15199 | Customer #45853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15200 | Customer #45854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15201 | Customer #45855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15202 | Customer #45857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15203 | Customer #45864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15204 | Customer #45868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15205 | Customer #45869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15206 | Customer #45870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15207 | Customer #45878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15208 | Customer #45882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15209 | Customer #45893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15210 | Customer #45895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15211 | Customer #45896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15212 | Customer #45897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15213 | Customer #45902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15214 | Customer #45909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15215 | Customer #45919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15216 | Customer #45921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15217 | Customer #45930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15218 | Customer #45938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15219 | Customer #45940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15220 | Customer #45954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15221 | Customer #45957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15222 | Customer #45958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15223 | Customer #45969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15224 | Customer #45970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15225 | Customer #45972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15226 | Customer #45981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15227 | Customer #45985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15228 | Customer #45987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15229 | Customer #45993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15230 | Customer #45996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15231 | Customer #46000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15232 | Customer #46005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15233 | Customer #46006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15234 | Customer #46010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15235 | Customer #46015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15236 | Customer #46021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15237 | Customer #46023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15238 | Customer #46039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15239 | Customer #46041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15240 | Customer #46042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15241 | Customer #46059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15242 | Customer #46062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15243 | Customer #46063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15244 | Customer #46068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15245 | Customer #46071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15246 | Customer #46076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15247 | Customer #46089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15248 | Customer #46092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15249 | Customer #46095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15250 | Customer #46097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15251 | Customer #46110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15252 | Customer #46115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15253 | Customer #46116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15254 | Customer #46120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15255 | Customer #46127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15256 | Customer #46138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15257 | Customer #46144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15258 | Customer #46148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15259 | Customer #46149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15260 | Customer #46160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15261 | Customer #46163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15262 | Customer #46164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15263 | Customer #46165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15264 | Customer #46167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15265 | Customer #46184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15266 | Customer #46185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15267 | Customer #46187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15268 | Customer #46189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15269 | Customer #46190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15270 | Customer #46194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15271 | Customer #46197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15272 | Customer #46203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15273 | Customer #46208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15274 | Customer #46209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15275 | Customer #46210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15276 | Customer #46222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15277 | Customer #46228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15278 | Customer #46231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15279 | Customer #46234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15280 | Customer #46239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15281 | Customer #46240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15282 | Customer #46240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15283 | Customer #46241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15284 | Customer #46242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15285 | Customer #46258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15286 | Customer #46261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15287 | Customer #46272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15288 | Customer #46273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15289 | Customer #46275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15290 | Customer #46277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15291 | Customer #46280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15292 | Customer #46284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15293 | Customer #46285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15294 | Customer #46286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15295 | Customer #46288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15296 | Customer #46289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15297 | Customer #46293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15298 | Customer #46294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15299 | Customer #46295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15300 | Customer #46296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15301 | Customer #46299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15302 | Customer #46304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15303 | Customer #46305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15304 | Customer #46312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15305 | Customer #46313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15306 | Customer #46315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15307 | Customer #46316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15308 | Customer #46319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15309 | Customer #46320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15310 | Customer #46322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15311 | Customer #46323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15312 | Customer #46327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15313 | Customer #46328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15314 | Customer #46331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15315 | Customer #46332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15316 | Customer #46333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15317 | Customer #46334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15318 | Customer #46336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15319 | Customer #46337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15320 | Customer #46345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15321 | Customer #46347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15322 | Customer #46348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15323 | Customer #46350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15324 | Customer #46351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15325 | Customer #46356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15326 | Customer #46359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15327 | Customer #46361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15328 | Customer #46362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15329 | Customer #46366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15330 | Customer #46367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15331 | Customer #46368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15332 | Customer #46380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15333 | Customer #46381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15334 | Customer #46382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15335 | Customer #46383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15336 | Customer #46385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15337 | Customer #46386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15338 | Customer #46394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15339 | Customer #46396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15340 | Customer #46397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15341 | Customer #46399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15342 | Customer #46404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15343 | Customer #46408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15344 | Customer #46410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15345 | Customer #46414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15346 | Customer #46417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15347 | Customer #46418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15348 | Customer #46421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15349 | Customer #46426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15350 | Customer #46430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15351 | Customer #46436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15352 | Customer #46440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15353 | Customer #46442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15354 | Customer #46455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15355 | Customer #46456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15356 | Customer #46457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15357 | Customer #46458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15358 | Customer #46459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15359 | Customer #46461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15360 | Customer #46464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15361 | Customer #46470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15362 | Customer #46471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15363 | Customer #46478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15364 | Customer #46482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15365 | Customer #46484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15366 | Customer #46486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15367 | Customer #46487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15368 | Customer #46491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15369 | Customer #46493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15370 | Customer #46495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15371 | Customer #46499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15372 | Customer #46502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15373 | Customer #46504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15374 | Customer #46507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15375 | Customer #46509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15376 | Customer #46510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15377 | Customer #46511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15378 | Customer #46512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15379 | Customer #46514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15380 | Customer #46515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15381 | Customer #46518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15382 | Customer #46522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15383 | Customer #46528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15384 | Customer #46533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15385 | Customer #46536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15386 | Customer #46555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15387 | Customer #46556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15388 | Customer #46559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15389 | Customer #46567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15390 | Customer #46569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15391 | Customer #46570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15392 | Customer #46572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15393 | Customer #46575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15394 | Customer #46578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15395 | Customer #46580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15396 | Customer #46582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15397 | Customer #46586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15398 | Customer #46587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15399 | Customer #46596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15400 | Customer #46599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15401 | Customer #46600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15402 | Customer #46605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15403 | Customer #46612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15404 | Customer #46613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15405 | Customer #46614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15406 | Customer #46616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15407 | Customer #46616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15408 | Customer #46617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15409 | Customer #46618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15410 | Customer #46619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15411 | Customer #46630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15412 | Customer #46635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15413 | Customer #46636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15414 | Customer #46637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15415 | Customer #46640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15416 | Customer #46646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15417 | Customer #46648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15418 | Customer #46653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15419 | Customer #46655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15420 | Customer #46656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15421 | Customer #46657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15422 | Customer #46658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15423 | Customer #46660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15424 | Customer #46662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15425 | Customer #46664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15426 | Customer #46665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15427 | Customer #46667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15428 | Customer #46680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15429 | Customer #46687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15430 | Customer #46688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15431 | Customer #46689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15432 | Customer #46698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15433 | Customer #46700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15434 | Customer #46720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15435 | Customer #46727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15436 | Customer #46730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15437 | Customer #46731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15438 | Customer #46733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15439 | Customer #46735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15440 | Customer #46736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15441 | Customer #46737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15442 | Customer #46745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15443 | Customer #46749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15444 | Customer #46750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15445 | Customer #46752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15446 | Customer #46753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15447 | Customer #46755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15448 | Customer #46757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15449 | Customer #46758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15450 | Customer #46760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15451 | Customer #46763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15452 | Customer #46764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15453 | Customer #46780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15454 | Customer #46786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15455 | Customer #46788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15456 | Customer #46788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15457 | Customer #46796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15458 | Customer #46800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15459 | Customer #46802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15460 | Customer #46802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15461 | Customer #46804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15462 | Customer #46814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15463 | Customer #46815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15464 | Customer #46819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15465 | Customer #46820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15466 | Customer #46822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15467 | Customer #46825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15468 | Customer #46829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15469 | Customer #46831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15470 | Customer #46832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15471 | Customer #46836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15472 | Customer #46838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15473 | Customer #46849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15474 | Customer #46853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15475 | Customer #46854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15476 | Customer #46858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15477 | Customer #46869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15478 | Customer #46879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15479 | Customer #46881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15480 | Customer #46885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15481 | Customer #46890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15482 | Customer #46891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15483 | Customer #46896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15484 | Customer #46898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15485 | Customer #46899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15486 | Customer #46900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15487 | Customer #46914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15488 | Customer #46916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15489 | Customer #46917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15490 | Customer #46918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15491 | Customer #46921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15492 | Customer #46922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15493 | Customer #46923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15494 | Customer #46926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15495 | Customer #46928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15496 | Customer #46933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15497 | Customer #46942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15498 | Customer #46944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15499 | Customer #46944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15500 | Customer #46945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15501 | Customer #46948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15502 | Customer #46950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15503 | Customer #46954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15504 | Customer #46956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15505 | Customer #46962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15506 | Customer #46965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15507 | Customer #46971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15508 | Customer #46973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15509 | Customer #46976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15510 | Customer #46981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15511 | Customer #46981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15512 | Customer #46984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15513 | Customer #46986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15514 | Customer #46987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15515 | Customer #46990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15516 | Customer #46997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15517 | Customer #47008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15518 | Customer #47021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15519 | Customer #47026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15520 | Customer #47029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15521 | Customer #47032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15522 | Customer #47041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15523 | Customer #47047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15524 | Customer #47048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15525 | Customer #47050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15526 | Customer #47052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15527 | Customer #47069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15528 | Customer #47070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15529 | Customer #47071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15530 | Customer #47072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15531 | Customer #47079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15532 | Customer #47086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15533 | Customer #47087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15534 | Customer #47088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15535 | Customer #47089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15536 | Customer #47098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15537 | Customer #47109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15538 | Customer #47114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15539 | Customer #47117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15540 | Customer #47118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15541 | Customer #47120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15542 | Customer #47131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15543 | Customer #47132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15544 | Customer #47135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15545 | Customer #47140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15546 | Customer #47141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15547 | Customer #47149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15548 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15549 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15550 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15551 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15552 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15553 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15554 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15555 | Customer #47165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15556 | Customer #47168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15557 | Customer #47172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15558 | Customer #47173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15559 | Customer #47177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15560 | Customer #47180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15561 | Customer #47185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15562 | Customer #47188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15563 | Customer #47189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15564 | Customer #47198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15565 | Customer #47199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15566 | Customer #47201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15567 | Customer #47204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15568 | Customer #47205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15569 | Customer #47206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15570 | Customer #47208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15571 | Customer #47213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15572 | Customer #47214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15573 | Customer #47217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15574 | Customer #47225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15575 | Customer #47226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15576 | Customer #47229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15577 | Customer #47240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15578 | Customer #47244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15579 | Customer #47248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15580 | Customer #47250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15581 | Customer #47256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15582 | Customer #47270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15583 | Customer #47284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15584 | Customer #47289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15585 | Customer #47292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15586 | Customer #47293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15587 | Customer #47295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15588 | Customer #47296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15589 | Customer #47299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15590 | Customer #47304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15591 | Customer #47307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15592 | Customer #47308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15593 | Customer #47309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15594 | Customer #47310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15595 | Customer #47312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15596 | Customer #47313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15597 | Customer #47315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15598 | Customer #47318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15599 | Customer #47320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15600 | Customer #47321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15601 | Customer #47323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15602 | Customer #47326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15603 | Customer #47327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15604 | Customer #47329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15605 | Customer #47338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15606 | Customer #47339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15607 | Customer #47341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15608 | Customer #47342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15609 | Customer #47346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15610 | Customer #47347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15611 | Customer #47353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15612 | Customer #47354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15613 | Customer #47355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15614 | Customer #47356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15615 | Customer #47357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15616 | Customer #47359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15617 | Customer #47363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15618 | Customer #47372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15619 | Customer #47383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15620 | Customer #47384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15621 | Customer #47385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15622 | Customer #47391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15623 | Customer #47395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15624 | Customer #47401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15625 | Customer #47402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15626 | Customer #47403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15627 | Customer #47404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15628 | Customer #47407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15629 | Customer #47413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15630 | Customer #47417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15631 | Customer #47419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15632 | Customer #47423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15633 | Customer #47430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15634 | Customer #47432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15635 | Customer #47433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15636 | Customer #47435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15637 | Customer #47442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15638 | Customer #47443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15639 | Customer #47444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15640 | Customer #47445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15641 | Customer #47475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15642 | Customer #47482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15643 | Customer #47488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15644 | Customer #47489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15645 | Customer #47492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15646 | Customer #47495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15647 | Customer #47496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15648 | Customer #47497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15649 | Customer #47505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15650 | Customer #47526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15651 | Customer #47529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15652 | Customer #47531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15653 | Customer #47536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15654 | Customer #47538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15655 | Customer #47543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15656 | Customer #47544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15657 | Customer #47552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15658 | Customer #47553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15659 | Customer #47555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15660 | Customer #47557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15661 | Customer #47561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15662 | Customer #47562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15663 | Customer #47563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15664 | Customer #47564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15665 | Customer #47567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15666 | Customer #47569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15667 | Customer #47572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15668 | Customer #47574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15669 | Customer #47576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15670 | Customer #47577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15671 | Customer #47583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15672 | Customer #47587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15673 | Customer #47588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15674 | Customer #47589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15675 | Customer #47590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15676 | Customer #47592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15677 | Customer #47593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15678 | Customer #47596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15679 | Customer #47603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15680 | Customer #47604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15681 | Customer #47606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15682 | Customer #47607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15683 | Customer #47611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15684 | Customer #47613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15685 | Customer #47614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15686 | Customer #47616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15687 | Customer #47617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15688 | Customer #47618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15689 | Customer #47619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15690 | Customer #47620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15691 | Customer #47623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15692 | Customer #47632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15693 | Customer #47639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15694 | Customer #47640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15695 | Customer #47643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15696 | Customer #47647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15697 | Customer #47648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15698 | Customer #47649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15699 | Customer #47653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15700 | Customer #47654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15701 | Customer #47664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15702 | Customer #47665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15703 | Customer #47669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15704 | Customer #47672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15705 | Customer #47679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15706 | Customer #47682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15707 | Customer #47686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15708 | Customer #47704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15709 | Customer #47707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15710 | Customer #47715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15711 | Customer #47718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15712 | Customer #47724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15713 | Customer #47730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15714 | Customer #47733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15715 | Customer #47739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15716 | Customer #47741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15717 | Customer #47745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15718 | Customer #47753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15719 | Customer #47754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15720 | Customer #47755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15721 | Customer #47765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15722 | Customer #47771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15723 | Customer #47773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15724 | Customer #47779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15725 | Customer #47804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15726 | Customer #47805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15727 | Customer #47807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15728 | Customer #47830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15729 | Customer #47835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15730 | Customer #47839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15731 | Customer #47843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15732 | Customer #47847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15733 | Customer #47849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15734 | Customer #47850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15735 | Customer #47851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15736 | Customer #47856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15737 | Customer #47857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15738 | Customer #47860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15739 | Customer #47862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15740 | Customer #47866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15741 | Customer #47871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15742 | Customer #47875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15743 | Customer #47876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15744 | Customer #47877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15745 | Customer #47888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15746 | Customer #47899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15747 | Customer #47900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15748 | Customer #47902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15749 | Customer #47905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15750 | Customer #47923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15751 | Customer #47929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15752 | Customer #47938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15753 | Customer #47942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15754 | Customer #47948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15755 | Customer #47950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15756 | Customer #47952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15757 | Customer #47958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15758 | Customer #47960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15759 | Customer #47962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15760 | Customer #47963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15761 | Customer #47966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15762 | Customer #47967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15763 | Customer #47974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15764 | Customer #47977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15765 | Customer #47980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15766 | Customer #47981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15767 | Customer #47986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15768 | Customer #47995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15769 | Customer #47996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15770 | Customer #47997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15771 | Customer #47998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15772 | Customer #47999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15773 | Customer #48000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15774 | Customer #48001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15775 | Customer #48004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15776 | Customer #48006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15777 | Customer #48009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15778 | Customer #48012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15779 | Customer #48015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15780 | Customer #48016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15781 | Customer #48017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15782 | Customer #48023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15783 | Customer #48031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15784 | Customer #48036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15785 | Customer #48037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15786 | Customer #48041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15787 | Customer #48045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15788 | Customer #48048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15789 | Customer #48049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15790 | Customer #48051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15791 | Customer #48055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15792 | Customer #48063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15793 | Customer #48065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15794 | Customer #48066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15795 | Customer #48073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15796 | Customer #48074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15797 | Customer #48075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15798 | Customer #48083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15799 | Customer #48084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15800 | Customer #48090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15801 | Customer #48104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15802 | Customer #48111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15803 | Customer #48120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15804 | Customer #48124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15805 | Customer #48125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15806 | Customer #48131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15807 | Customer #48134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15808 | Customer #48155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15809 | Customer #48158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15810 | Customer #48159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15811 | Customer #48160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15812 | Customer #48161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15813 | Customer #48165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15814 | Customer #48168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15815 | Customer #48173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15816 | Customer #48176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15817 | Customer #48179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15818 | Customer #48180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15819 | Customer #48181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15820 | Customer #48185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15821 | Customer #48186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15822 | Customer #48190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15823 | Customer #48193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15824 | Customer #48197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15825 | Customer #48204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15826 | Customer #48205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15827 | Customer #48207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15828 | Customer #48209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15829 | Customer #48217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15830 | Customer #48218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15831 | Customer #48222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15832 | Customer #48223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15833 | Customer #48226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15834 | Customer #48228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15835 | Customer #48234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15836 | Customer #48241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15837 | Customer #48251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15838 | Customer #48253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15839 | Customer #48256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15840 | Customer #48257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15841 | Customer #48259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15842 | Customer #48264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15843 | Customer #48270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15844 | Customer #48271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15845 | Customer #48272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15846 | Customer #48273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15847 | Customer #48274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15848 | Customer #48279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15849 | Customer #48281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15850 | Customer #48286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15851 | Customer #48293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15852 | Customer #48294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15853 | Customer #48295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15854 | Customer #48297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15855 | Customer #48298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15856 | Customer #48300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15857 | Customer #48315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15858 | Customer #48316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15859 | Customer #48322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15860 | Customer #48327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15861 | Customer #48329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15862 | Customer #48330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15863 | Customer #48334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15864 | Customer #48335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15865 | Customer #48338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15866 | Customer #48342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15867 | Customer #48347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15868 | Customer #48358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15869 | Customer #48361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15870 | Customer #48364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15871 | Customer #48365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15872 | Customer #48370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15873 | Customer #48383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15874 | Customer #48387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15875 | Customer #48399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15876 | Customer #48401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15877 | Customer #48414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15878 | Customer #48415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15879 | Customer #48419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15880 | Customer #48432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15881 | Customer #48433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15882 | Customer #48436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15883 | Customer #48437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15884 | Customer #48443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15885 | Customer #48446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15886 | Customer #48449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15887 | Customer #48450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15888 | Customer #48452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15889 | Customer #48453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15890 | Customer #48457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15891 | Customer #48458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15892 | Customer #48463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15893 | Customer #48465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15894 | Customer #48468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15895 | Customer #48470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15896 | Customer #48473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15897 | Customer #48479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15898 | Customer #48481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15899 | Customer #48482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15900 | Customer #48486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15901 | Customer #48491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15902 | Customer #48496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15903 | Customer #48497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15904 | Customer #48502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15905 | Customer #48509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15906 | Customer #48512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15907 | Customer #48513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15908 | Customer #48516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15909 | Customer #48517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15910 | Customer #48519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15911 | Customer #48523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15912 | Customer #48525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15913 | Customer #48526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15914 | Customer #48535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15915 | Customer #48539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15916 | Customer #48540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15917 | Customer #48544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15918 | Customer #48549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15919 | Customer #48551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15920 | Customer #48553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15921 | Customer #48556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15922 | Customer #48561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15923 | Customer #48572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15924 | Customer #48573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15925 | Customer #48577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15926 | Customer #48580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15927 | Customer #48586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15928 | Customer #48597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15929 | Customer #48599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15930 | Customer #48613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15931 | Customer #48619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15932 | Customer #48620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15933 | Customer #48621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15934 | Customer #48634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15935 | Customer #48656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15936 | Customer #48661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15937 | Customer #48662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15938 | Customer #48668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15939 | Customer #48669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15940 | Customer #48675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15941 | Customer #48678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15942 | Customer #48681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15943 | Customer #48685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15944 | Customer #48686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15945 | Customer #48687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15946 | Customer #48688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15947 | Customer #48693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15948 | Customer #48694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15949 | Customer #48695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15950 | Customer #48697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15951 | Customer #48702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15952 | Customer #48704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15953 | Customer #48706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15954 | Customer #48707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15955 | Customer #48709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15956 | Customer #48713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15957 | Customer #48718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15958 | Customer #48719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15959 | Customer #48727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15960 | Customer #48735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15961 | Customer #48740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15962 | Customer #48747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15963 | Customer #48752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15964 | Customer #48755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15965 | Customer #48756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15966 | Customer #48760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15967 | Customer #48764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15968 | Customer #48767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15969 | Customer #48768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15970 | Customer #48773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15971 | Customer #48774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15972 | Customer #48778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15973 | Customer #48779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15974 | Customer #48793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15975 | Customer #48801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15976 | Customer #48802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15977 | Customer #48803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15978 | Customer #48809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15979 | Customer #48815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15980 | Customer #48822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15981 | Customer #48825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15982 | Customer #48834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15983 | Customer #48835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15984 | Customer #48842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15985 | Customer #48845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15986 | Customer #48846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15987 | Customer #48850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15988 | Customer #48851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15989 | Customer #48854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15990 | Customer #48856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15991 | Customer #48867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15992 | Customer #48868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15993 | Customer #48870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15994 | Customer #48872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15995 | Customer #48873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15996 | Customer #48875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15997 | Customer #48876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15998 | Customer #48876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15999 | Customer #48877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16000 | Customer #48886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16001 | Customer #48899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16002 | Customer #48900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16003 | Customer #48919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16004 | Customer #48929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16005 | Customer #48931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16006 | Customer #48953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16007 | Customer #48957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16008 | Customer #48962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16009 | Customer #48963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16010 | Customer #48964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16011 | Customer #48968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16012 | Customer #48981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16013 | Customer #48982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16014 | Customer #48986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16015 | Customer #48988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16016 | Customer #48989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16017 | Customer #48990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16018 | Customer #48998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16019 | Customer #49004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16020 | Customer #49005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16021 | Customer #49024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16022 | Customer #49028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16023 | Customer #49029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16024 | Customer #49032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16025 | Customer #49033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16026 | Customer #49046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16027 | Customer #49048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16028 | Customer #49049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16029 | Customer #49050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16030 | Customer #49051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16031 | Customer #49052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16032 | Customer #49055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16033 | Customer #49061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16034 | Customer #49066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16035 | Customer #49067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16036 | Customer #49069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16037 | Customer #49073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16038 | Customer #49074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16039 | Customer #49075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16040 | Customer #49077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16041 | Customer #49082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16042 | Customer #49086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16043 | Customer #49087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16044 | Customer #49091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16045 | Customer #49094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16046 | Customer #49098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16047 | Customer #49099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16048 | Customer #49100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16049 | Customer #49107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16050 | Customer #49116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16051 | Customer #49117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16052 | Customer #49121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16053 | Customer #49122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16054 | Customer #49128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16055 | Customer #49149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16056 | Customer #49151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16057 | Customer #49163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16058 | Customer #49164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16059 | Customer #49172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16060 | Customer #49174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16061 | Customer #49181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16062 | Customer #49185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16063 | Customer #49202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16064 | Customer #49215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16065 | Customer #49220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16066 | Customer #49224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16067 | Customer #49226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16068 | Customer #49230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16069 | Customer #49234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16070 | Customer #49236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16071 | Customer #49253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16072 | Customer #49261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16073 | Customer #49264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16074 | Customer #49274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16075 | Customer #49281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16076 | Customer #49289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16077 | Customer #49292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16078 | Customer #49297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16079 | Customer #49302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16080 | Customer #49306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16081 | Customer #49314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16082 | Customer #49320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16083 | Customer #49322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16084 | Customer #49323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16085 | Customer #49337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16086 | Customer #49339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16087 | Customer #49340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16088 | Customer #49341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16089 | Customer #49351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16090 | Customer #49359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16091 | Customer #49360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16092 | Customer #49380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16093 | Customer #49384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16094 | Customer #49411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16095 | Customer #49412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16096 | Customer #49413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16097 | Customer #49418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16098 | Customer #49419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16099 | Customer #49423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16100 | Customer #49433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16101 | Customer #49437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16102 | Customer #49443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16103 | Customer #49444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16104 | Customer #49447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16105 | Customer #49448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16106 | Customer #49449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16107 | Customer #49450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16108 | Customer #49451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16109 | Customer #49456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16110 | Customer #49472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16111 | Customer #49477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16112 | Customer #49485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16113 | Customer #49489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16114 | Customer #49494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16115 | Customer #49498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16116 | Customer #49509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16117 | Customer #49510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16118 | Customer #49511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16119 | Customer #49512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16120 | Customer #49516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16121 | Customer #49517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16122 | Customer #49525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16123 | Customer #49532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16124 | Customer #49539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16125 | Customer #49540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16126 | Customer #49541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16127 | Customer #49543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16128 | Customer #49544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16129 | Customer #49549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16130 | Customer #49554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16131 | Customer #49557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16132 | Customer #49564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16133 | Customer #49565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16134 | Customer #49573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16135 | Customer #49574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16136 | Customer #49575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16137 | Customer #49584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16138 | Customer #49604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16139 | Customer #49606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16140 | Customer #49608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16141 | Customer #49610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16142 | Customer #49612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16143 | Customer #49616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16144 | Customer #49619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16145 | Customer #49621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16146 | Customer #49624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16147 | Customer #49629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16148 | Customer #49635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16149 | Customer #49636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16150 | Customer #49637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16151 | Customer #49638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16152 | Customer #49639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16153 | Customer #49641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16154 | Customer #49644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16155 | Customer #49645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16156 | Customer #49649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16157 | Customer #49650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16158 | Customer #49653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16159 | Customer #49659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16160 | Customer #49669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16161 | Customer #49684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16162 | Customer #49687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16163 | Customer #49691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16164 | Customer #49693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16165 | Customer #49696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16166 | Customer #49704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16167 | Customer #49709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16168 | Customer #49714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16169 | Customer #49730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16170 | Customer #49734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16171 | Customer #49738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16172 | Customer #49742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16173 | Customer #49745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16174 | Customer #49748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16175 | Customer #49751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16176 | Customer #49752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16177 | Customer #49754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16178 | Customer #49758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16179 | Customer #49759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16180 | Customer #49760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16181 | Customer #49761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16182 | Customer #49762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16183 | Customer #49765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16184 | Customer #49766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16185 | Customer #49768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16186 | Customer #49771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16187 | Customer #49772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16188 | Customer #49783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16189 | Customer #49785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16190 | Customer #49787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16191 | Customer #49814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16192 | Customer #49817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16193 | Customer #49820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16194 | Customer #49821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16195 | Customer #49823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16196 | Customer #49824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16197 | Customer #49827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16198 | Customer #49829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16199 | Customer #49830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16200 | Customer #49834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16201 | Customer #49838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16202 | Customer #49839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16203 | Customer #49843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16204 | Customer #49844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16205 | Customer #49851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16206 | Customer #49853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16207 | Customer #49854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16208 | Customer #49859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16209 | Customer #49860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16210 | Customer #49870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16211 | Customer #49871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16212 | Customer #49873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16213 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16214 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16215 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16216 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16217 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16218 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16219 | Customer #49880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16220 | Customer #49888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16221 | Customer #49889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16222 | Customer #49892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16223 | Customer #49893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16224 | Customer #49894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16225 | Customer #49896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16226 | Customer #49897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16227 | Customer #49898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16228 | Customer #49899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16229 | Customer #49900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16230 | Customer #49903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16231 | Customer #49906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16232 | Customer #49910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16233 | Customer #49912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16234 | Customer #49913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16235 | Customer #49914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16236 | Customer #49915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16237 | Customer #49917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16238 | Customer #49929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16239 | Customer #49934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16240 | Customer #49943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16241 | Customer #49944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16242 | Customer #49947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16243 | Customer #49948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16244 | Customer #49954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16245 | Customer #49955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16246 | Customer #49956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16247 | Customer #49961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16248 | Customer #49967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16249 | Customer #49969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16250 | Customer #49970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16251 | Customer #49971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16252 | Customer #49974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16253 | Customer #49976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16254 | Customer #49978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16255 | Customer #49981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16256 | Customer #49987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16257 | Customer #49990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16258 | Customer #49991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16259 | Customer #49992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16260 | Customer #49997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16261 | Customer #50000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16262 | Customer #50001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16263 | Customer #50002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16264 | Customer #50005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16265 | Customer #50014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16266 | Customer #50015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16267 | Customer #50027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16268 | Customer #50028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16269 | Customer #50029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16270 | Customer #50030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16271 | Customer #50034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16272 | Customer #50041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16273 | Customer #50043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16274 | Customer #50048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16275 | Customer #50049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16276 | Customer #50060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16277 | Customer #50072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16278 | Customer #50073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16279 | Customer #50074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16280 | Customer #50079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16281 | Customer #50132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16282 | Customer #50133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16283 | Customer #50135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16284 | Customer #50138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16285 | Customer #50140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16286 | Customer #50141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16287 | Customer #50143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16288 | Customer #50145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16289 | Customer #50147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16290 | Customer #50153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16291 | Customer #50154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16292 | Customer #50156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16293 | Customer #50157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16294 | Customer #50159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16295 | Customer #50161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16296 | Customer #50163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16297 | Customer #50164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16298 | Customer #50171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16299 | Customer #50178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16300 | Customer #50180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16301 | Customer #50183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16302 | Customer #50184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16303 | Customer #50185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16304 | Customer #50187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16305 | Customer #50194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16306 | Customer #50196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16307 | Customer #50199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16308 | Customer #50200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16309 | Customer #50201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16310 | Customer #50206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16311 | Customer #50211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16312 | Customer #50216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16313 | Customer #50220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16314 | Customer #50226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16315 | Customer #50227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16316 | Customer #50232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16317 | Customer #50235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16318 | Customer #50241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16319 | Customer #50243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16320 | Customer #50255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16321 | Customer #50256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16322 | Customer #50258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16323 | Customer #50259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16324 | Customer #50265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16325 | Customer #50270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16326 | Customer #50274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16327 | Customer #50276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16328 | Customer #50277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16329 | Customer #50280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16330 | Customer #50281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16331 | Customer #50282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16332 | Customer #50283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16333 | Customer #50285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16334 | Customer #50292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16335 | Customer #50293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16336 | Customer #50301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16337 | Customer #50304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16338 | Customer #50306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16339 | Customer #50316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16340 | Customer #50317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16341 | Customer #50319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16342 | Customer #50320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16343 | Customer #50349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16344 | Customer #50366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16345 | Customer #50370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16346 | Customer #50371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16347 | Customer #50389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16348 | Customer #50392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16349 | Customer #50395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16350 | Customer #50406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16351 | Customer #50412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16352 | Customer #50414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16353 | Customer #50426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16354 | Customer #50431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16355 | Customer #50433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16356 | Customer #50435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16357 | Customer #50438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16358 | Customer #50439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16359 | Customer #50441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16360 | Customer #50443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16361 | Customer #50453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16362 | Customer #50454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16363 | Customer #50460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16364 | Customer #50461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16365 | Customer #50465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16366 | Customer #50467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16367 | Customer #50476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16368 | Customer #50477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16369 | Customer #50483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16370 | Customer #50485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16371 | Customer #50486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16372 | Customer #50487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16373 | Customer #50488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16374 | Customer #50491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16375 | Customer #50516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16376 | Customer #50527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16377 | Customer #50528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16378 | Customer #50530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16379 | Customer #50532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16380 | Customer #50533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16381 | Customer #50535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16382 | Customer #50539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16383 | Customer #50540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16384 | Customer #50548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16385 | Customer #50549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16386 | Customer #50558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16387 | Customer #50559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16388 | Customer #50569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16389 | Customer #50570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16390 | Customer #50571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16391 | Customer #50583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16392 | Customer #50587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16393 | Customer #50588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16394 | Customer #50589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16395 | Customer #50590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16396 | Customer #50591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16397 | Customer #50597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16398 | Customer #50603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16399 | Customer #50605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16400 | Customer #50607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16401 | Customer #50611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16402 | Customer #50612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16403 | Customer #50615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16404 | Customer #50616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16405 | Customer #50627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16406 | Customer #50628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16407 | Customer #50629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16408 | Customer #50630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16409 | Customer #50632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16410 | Customer #50641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16411 | Customer #50643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16412 | Customer #50644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16413 | Customer #50654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16414 | Customer #50657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16415 | Customer #50664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16416 | Customer #50669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16417 | Customer #50671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16418 | Customer #50673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16419 | Customer #50677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16420 | Customer #50693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16421 | Customer #50694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16422 | Customer #50695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16423 | Customer #50696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16424 | Customer #50699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16425 | Customer #50708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16426 | Customer #50710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16427 | Customer #50712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16428 | Customer #50713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16429 | Customer #50715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16430 | Customer #50719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16431 | Customer #50719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16432 | Customer #50723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16433 | Customer #50723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16434 | Customer #50727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16435 | Customer #50732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16436 | Customer #50743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16437 | Customer #50746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16438 | Customer #50747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16439 | Customer #50749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16440 | Customer #50750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16441 | Customer #50754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16442 | Customer #50760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16443 | Customer #50763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16444 | Customer #50763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16445 | Customer #50768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16446 | Customer #50771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16447 | Customer #50772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16448 | Customer #50773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16449 | Customer #50779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16450 | Customer #50780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16451 | Customer #50781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16452 | Customer #50783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16453 | Customer #50789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16454 | Customer #50794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16455 | Customer #50803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16456 | Customer #50805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16457 | Customer #50806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16458 | Customer #50807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16459 | Customer #50808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16460 | Customer #50812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16461 | Customer #50813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16462 | Customer #50816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16463 | Customer #50824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16464 | Customer #50830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16465 | Customer #50831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16466 | Customer #50835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16467 | Customer #50839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16468 | Customer #50845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16469 | Customer #50851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16470 | Customer #50853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16471 | Customer #50857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16472 | Customer #50863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16473 | Customer #50865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16474 | Customer #50878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16475 | Customer #50880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16476 | Customer #50893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16477 | Customer #50895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16478 | Customer #50896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16479 | Customer #50899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16480 | Customer #50908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16481 | Customer #50909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16482 | Customer #50911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16483 | Customer #50914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16484 | Customer #50929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16485 | Customer #51025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16486 | Customer #51029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16487 | Customer #51031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16488 | Customer #51036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16489 | Customer #51038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16490 | Customer #51044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16491 | Customer #51048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16492 | Customer #51049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16493 | Customer #51055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16494 | Customer #51056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16495 | Customer #51060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16496 | Customer #51061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16497 | Customer #51063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16498 | Customer #51068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16499 | Customer #51069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16500 | Customer #51070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16501 | Customer #51071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16502 | Customer #51073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16503 | Customer #51076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16504 | Customer #51101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16505 | Customer #51102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16506 | Customer #51108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16507 | Customer #51113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16508 | Customer #51114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16509 | Customer #51115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16510 | Customer #51118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16511 | Customer #51128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16512 | Customer #51129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16513 | Customer #51130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16514 | Customer #51133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16515 | Customer #51137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16516 | Customer #51140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16517 | Customer #51142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16518 | Customer #51149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16519 | Customer #51160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16520 | Customer #51162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16521 | Customer #51163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16522 | Customer #51168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16523 | Customer #51181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16524 | Customer #51192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16525 | Customer #51193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16526 | Customer #51210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16527 | Customer #51211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16528 | Customer #51215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16529 | Customer #51217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16530 | Customer #51221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16531 | Customer #51222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16532 | Customer #51232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16533 | Customer #51233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16534 | Customer #51253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16535 | Customer #51278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16536 | Customer #51298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16537 | Customer #51300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16538 | Customer #51301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16539 | Customer #51304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16540 | Customer #51307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16541 | Customer #51308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16542 | Customer #51310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16543 | Customer #51312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16544 | Customer #51317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16545 | Customer #51320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16546 | Customer #51321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16547 | Customer #51324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16548 | Customer #51330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16549 | Customer #51331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16550 | Customer #51336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16551 | Customer #51340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16552 | Customer #51341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16553 | Customer #51342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16554 | Customer #51343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16555 | Customer #51344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16556 | Customer #51345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16557 | Customer #51353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16558 | Customer #51360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16559 | Customer #51364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16560 | Customer #51367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16561 | Customer #51369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16562 | Customer #51379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16563 | Customer #51390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16564 | Customer #51402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16565 | Customer #51418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16566 | Customer #51421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16567 | Customer #51427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16568 | Customer #51429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16569 | Customer #51430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16570 | Customer #51432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16571 | Customer #51435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16572 | Customer #51437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16573 | Customer #51440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16574 | Customer #51443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16575 | Customer #51445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16576 | Customer #51446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16577 | Customer #51447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16578 | Customer #51448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16579 | Customer #51449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16580 | Customer #51454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16581 | Customer #51455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16582 | Customer #51456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16583 | Customer #51457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16584 | Customer #51464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16585 | Customer #51465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16586 | Customer #51468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16587 | Customer #51470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16588 | Customer #51472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16589 | Customer #51474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16590 | Customer #51481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16591 | Customer #51482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16592 | Customer #51486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16593 | Customer #51487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16594 | Customer #51489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16595 | Customer #51498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16596 | Customer #51500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16597 | Customer #51501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16598 | Customer #51503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16599 | Customer #51505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16600 | Customer #51506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16601 | Customer #51511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16602 | Customer #51512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16603 | Customer #51515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16604 | Customer #51516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16605 | Customer #51525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16606 | Customer #51527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16607 | Customer #51528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16608 | Customer #51530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16609 | Customer #51532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16610 | Customer #51534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16611 | Customer #51535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16612 | Customer #51537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16613 | Customer #51540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16614 | Customer #51541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16615 | Customer #51547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16616 | Customer #51548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16617 | Customer #51549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16618 | Customer #51554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16619 | Customer #51561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16620 | Customer #51570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16621 | Customer #51574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16622 | Customer #51576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16623 | Customer #51580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16624 | Customer #51587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16625 | Customer #51588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16626 | Customer #51590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16627 | Customer #51591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16628 | Customer #51592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16629 | Customer #51593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16630 | Customer #51604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16631 | Customer #51606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16632 | Customer #51609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16633 | Customer #51610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16634 | Customer #51611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16635 | Customer #51612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16636 | Customer #51613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16637 | Customer #51614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16638 | Customer #51615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16639 | Customer #51619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16640 | Customer #51636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16641 | Customer #51641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16642 | Customer #51642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16643 | Customer #51644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16644 | Customer #51645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16645 | Customer #51646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16646 | Customer #51659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16647 | Customer #51661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16648 | Customer #51662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16649 | Customer #51664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16650 | Customer #51667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16651 | Customer #51678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16652 | Customer #51679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16653 | Customer #51680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16654 | Customer #51688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16655 | Customer #51690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16656 | Customer #51691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16657 | Customer #51692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16658 | Customer #51694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16659 | Customer #51699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16660 | Customer #51701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16661 | Customer #51719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16662 | Customer #51722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16663 | Customer #51735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16664 | Customer #51748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16665 | Customer #51750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16666 | Customer #51751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16667 | Customer #51752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16668 | Customer #51756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16669 | Customer #51757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16670 | Customer #51774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16671 | Customer #51777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16672 | Customer #51778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16673 | Customer #51779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16674 | Customer #51783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16675 | Customer #51785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16676 | Customer #51794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16677 | Customer #51795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16678 | Customer #51806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16679 | Customer #51811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16680 | Customer #51812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16681 | Customer #51815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16682 | Customer #51816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16683 | Customer #51818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16684 | Customer #51821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16685 | Customer #51824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16686 | Customer #51828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16687 | Customer #51829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16688 | Customer #51830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16689 | Customer #51831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16690 | Customer #51832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16691 | Customer #51840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16692 | Customer #51843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16693 | Customer #51847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16694 | Customer #51850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16695 | Customer #51852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16696 | Customer #51854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16697 | Customer #51858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16698 | Customer #51863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16699 | Customer #51883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16700 | Customer #51887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16701 | Customer #51892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16702 | Customer #51895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16703 | Customer #51896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16704 | Customer #51900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16705 | Customer #51901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16706 | Customer #51902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16707 | Customer #51903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16708 | Customer #51905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16709 | Customer #51908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16710 | Customer #51912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16711 | Customer #51914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16712 | Customer #51915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16713 | Customer #51922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16714 | Customer #51923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16715 | Customer #51929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16716 | Customer #51930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16717 | Customer #51937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16718 | Customer #51942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16719 | Customer #51947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16720 | Customer #51951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16721 | Customer #51956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16722 | Customer #51958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16723 | Customer #51966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16724 | Customer #51967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16725 | Customer #51968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16726 | Customer #51970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16727 | Customer #51973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16728 | Customer #51974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16729 | Customer #51977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16730 | Customer #51978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16731 | Customer #51979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16732 | Customer #51985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16733 | Customer #51986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16734 | Customer #51991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16735 | Customer #51993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16736 | Customer #51996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16737 | Customer #51997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16738 | Customer #52006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16739 | Customer #52011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16740 | Customer #52012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16741 | Customer #52015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16742 | Customer #52019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16743 | Customer #52021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16744 | Customer #52038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16745 | Customer #52047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16746 | Customer #52057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16747 | Customer #52078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16748 | Customer #52083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16749 | Customer #52087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16750 | Customer #52088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16751 | Customer #52089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16752 | Customer #52091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16753 | Customer #52095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16754 | Customer #52099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16755 | Customer #52103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16756 | Customer #52105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16757 | Customer #52109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16758 | Customer #52110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16759 | Customer #52119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16760 | Customer #52121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16761 | Customer #52123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16762 | Customer #52128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16763 | Customer #52130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16764 | Customer #52131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16765 | Customer #52132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16766 | Customer #52139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16767 | Customer #52144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16768 | Customer #52146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16769 | Customer #52149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16770 | Customer #52156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16771 | Customer #52157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16772 | Customer #52159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16773 | Customer #52160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16774 | Customer #52169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16775 | Customer #52176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16776 | Customer #52184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16777 | Customer #52189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16778 | Customer #52191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16779 | Customer #52195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16780 | Customer #52201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16781 | Customer #52203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16782 | Customer #52207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16783 | Customer #52208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16784 | Customer #52209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16785 | Customer #52210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16786 | Customer #52212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16787 | Customer #52213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16788 | Customer #52214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16789 | Customer #52218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16790 | Customer #52225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16791 | Customer #52227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16792 | Customer #52228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16793 | Customer #52230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16794 | Customer #52237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16795 | Customer #52242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16796 | Customer #52244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16797 | Customer #52245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16798 | Customer #52257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16799 | Customer #52260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16800 | Customer #52267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16801 | Customer #52271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16802 | Customer #52276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16803 | Customer #52278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16804 | Customer #52280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16805 | Customer #52293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16806 | Customer #52296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16807 | Customer #52298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16808 | Customer #52300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16809 | Customer #52312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16810 | Customer #52321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16811 | Customer #52324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16812 | Customer #52332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16813 | Customer #52353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16814 | Customer #52363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16815 | Customer #52365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16816 | Customer #52368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16817 | Customer #52370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16818 | Customer #52374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16819 | Customer #52378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16820 | Customer #52379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16821 | Customer #52381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16822 | Customer #52386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16823 | Customer #52387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16824 | Customer #52400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16825 | Customer #52403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16826 | Customer #52404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16827 | Customer #52405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16828 | Customer #52406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16829 | Customer #52431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16830 | Customer #52432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16831 | Customer #52441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16832 | Customer #52442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16833 | Customer #52451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16834 | Customer #52463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16835 | Customer #52464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16836 | Customer #52478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16837 | Customer #52481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16838 | Customer #52491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16839 | Customer #52502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16840 | Customer #52508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16841 | Customer #52513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16842 | Customer #52514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16843 | Customer #52523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16844 | Customer #52526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16845 | Customer #52527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16846 | Customer #52530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16847 | Customer #52532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16848 | Customer #52535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16849 | Customer #52545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16850 | Customer #52547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16851 | Customer #52550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16852 | Customer #52561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16853 | Customer #52564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16854 | Customer #52578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16855 | Customer #52582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16856 | Customer #52583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16857 | Customer #52588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16858 | Customer #52589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16859 | Customer #52592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16860 | Customer #52597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16861 | Customer #52598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16862 | Customer #52599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16863 | Customer #52601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16864 | Customer #52608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16865 | Customer #52609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16866 | Customer #52610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16867 | Customer #52614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16868 | Customer #52615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16869 | Customer #52617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16870 | Customer #52618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16871 | Customer #52620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16872 | Customer #52625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16873 | Customer #52626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16874 | Customer #52629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16875 | Customer #52636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16876 | Customer #52638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16877 | Customer #52639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16878 | Customer #52643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16879 | Customer #52651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16880 | Customer #52660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16881 | Customer #52663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16882 | Customer #52664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16883 | Customer #52666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16884 | Customer #52667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16885 | Customer #52668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16886 | Customer #52672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16887 | Customer #52673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16888 | Customer #52675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16889 | Customer #52681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16890 | Customer #52684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16891 | Customer #52692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16892 | Customer #52694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16893 | Customer #52698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16894 | Customer #52700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16895 | Customer #52705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16896 | Customer #52708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16897 | Customer #52715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16898 | Customer #52721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16899 | Customer #52727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16900 | Customer #52729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16901 | Customer #52730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16902 | Customer #52731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16903 | Customer #52732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16904 | Customer #52734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16905 | Customer #52737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16906 | Customer #52743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16907 | Customer #52747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16908 | Customer #52771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16909 | Customer #52798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16910 | Customer #52814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16911 | Customer #52832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16912 | Customer #52844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16913 | Customer #52848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16914 | Customer #52862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16915 | Customer #52865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16916 | Customer #52868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16917 | Customer #52870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16918 | Customer #52874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16919 | Customer #52876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16920 | Customer #52879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16921 | Customer #52896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16922 | Customer #52915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16923 | Customer #52922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16924 | Customer #52923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16925 | Customer #52932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16926 | Customer #52935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16927 | Customer #52937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16928 | Customer #52945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16929 | Customer #52952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16930 | Customer #52960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16931 | Customer #52964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16932 | Customer #52967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16933 | Customer #52968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16934 | Customer #52969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16935 | Customer #52970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16936 | Customer #52971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16937 | Customer #52973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16938 | Customer #52974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16939 | Customer #52977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16940 | Customer #52978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16941 | Customer #52981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16942 | Customer #52985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16943 | Customer #52988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16944 | Customer #52991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16945 | Customer #52991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16946 | Customer #52993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16947 | Customer #52996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16948 | Customer #52998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16949 | Customer #53006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16950 | Customer #53008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16951 | Customer #53019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16952 | Customer #53022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16953 | Customer #53025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16954 | Customer #53037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16955 | Customer #53039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16956 | Customer #53055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16957 | Customer #53057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16958 | Customer #53059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16959 | Customer #53060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16960 | Customer #53062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16961 | Customer #53072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16962 | Customer #53074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16963 | Customer #53076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16964 | Customer #53077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16965 | Customer #53087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16966 | Customer #53092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16967 | Customer #53093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16968 | Customer #53097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16969 | Customer #53103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16970 | Customer #53107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16971 | Customer #53136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16972 | Customer #53137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16973 | Customer #53138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16974 | Customer #53139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16975 | Customer #53148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16976 | Customer #53169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16977 | Customer #53173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16978 | Customer #53175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16979 | Customer #53180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16980 | Customer #53185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16981 | Customer #53186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16982 | Customer #53191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16983 | Customer #53192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16984 | Customer #53193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16985 | Customer #53205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16986 | Customer #53217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16987 | Customer #53219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16988 | Customer #53221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16989 | Customer #53245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16990 | Customer #53256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16991 | Customer #53271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16992 | Customer #53275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16993 | Customer #53288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16994 | Customer #53296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16995 | Customer #53302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16996 | Customer #53318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16997 | Customer #53320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16998 | Customer #53325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16999 | Customer #53328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17000 | Customer #53331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17001 | Customer #53335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17002 | Customer #53340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17003 | Customer #53349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17004 | Customer #53355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17005 | Customer #53365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17006 | Customer #53376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17007 | Customer #53398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17008 | Customer #53405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17009 | Customer #53423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17010 | Customer #53425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17011 | Customer #53426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17012 | Customer #53437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17013 | Customer #53438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17014 | Customer #53446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17015 | Customer #53456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17016 | Customer #53474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17017 | Customer #53506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17018 | Customer #53524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17019 | Customer #53525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17020 | Customer #53526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17021 | Customer #53526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17022 | Customer #53526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17023 | Customer #53528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17024 | Customer #53532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17025 | Customer #53533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17026 | Customer #53538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17027 | Customer #53553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17028 | Customer #53564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17029 | Customer #53569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17030 | Customer #53575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17031 | Customer #53576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17032 | Customer #53582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17033 | Customer #53592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17034 | Customer #53599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17035 | Customer #53600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17036 | Customer #53608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17037 | Customer #53609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17038 | Customer #53611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17039 | Customer #53614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17040 | Customer #53635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17041 | Customer #53638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17042 | Customer #53639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17043 | Customer #53658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17044 | Customer #53675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17045 | Customer #53677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17046 | Customer #53679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17047 | Customer #53682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17048 | Customer #53697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17049 | Customer #53698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17050 | Customer #53702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17051 | Customer #53703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17052 | Customer #53709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17053 | Customer #53712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17054 | Customer #53718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17055 | Customer #53728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17056 | Customer #53731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17057 | Customer #53745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17058 | Customer #53748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17059 | Customer #53750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17060 | Customer #53757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17061 | Customer #53761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17062 | Customer #53764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17063 | Customer #53767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17064 | Customer #53768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17065 | Customer #53769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17066 | Customer #53770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17067 | Customer #53771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17068 | Customer #53772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17069 | Customer #53779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17070 | Customer #53786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17071 | Customer #53788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17072 | Customer #53798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17073 | Customer #53802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17074 | Customer #53804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17075 | Customer #53807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17076 | Customer #53812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17077 | Customer #53814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17078 | Customer #53819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17079 | Customer #53820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17080 | Customer #53822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17081 | Customer #53823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17082 | Customer #53827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17083 | Customer #53831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17084 | Customer #53833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17085 | Customer #53835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17086 | Customer #53837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17087 | Customer #53838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17088 | Customer #53843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17089 | Customer #53850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17090 | Customer #53851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17091 | Customer #53857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17092 | Customer #53859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17093 | Customer #53866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17094 | Customer #53869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17095 | Customer #53890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17096 | Customer #53898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17097 | Customer #53899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17098 | Customer #53902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17099 | Customer #53904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17100 | Customer #53905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17101 | Customer #53906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17102 | Customer #53911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17103 | Customer #53922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17104 | Customer #53923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17105 | Customer #53926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17106 | Customer #53927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17107 | Customer #53930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17108 | Customer #53933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17109 | Customer #53937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17110 | Customer #53938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17111 | Customer #53940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17112 | Customer #53944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17113 | Customer #53951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17114 | Customer #53964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17115 | Customer #53966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17116 | Customer #53967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17117 | Customer #53979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17118 | Customer #53984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17119 | Customer #53998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17120 | Customer #54001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17121 | Customer #54015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17122 | Customer #54021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17123 | Customer #54023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17124 | Customer #54025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17125 | Customer #54027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17126 | Customer #54029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17127 | Customer #54030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17128 | Customer #54035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17129 | Customer #54039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17130 | Customer #54040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17131 | Customer #54045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17132 | Customer #54054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17133 | Customer #54061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17134 | Customer #54065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17135 | Customer #54070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17136 | Customer #54074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17137 | Customer #54080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17138 | Customer #54081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17139 | Customer #54084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17140 | Customer #54085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17141 | Customer #54089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17142 | Customer #54103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17143 | Customer #54104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17144 | Customer #54105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17145 | Customer #54106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17146 | Customer #54118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17147 | Customer #54123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17148 | Customer #54126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17149 | Customer #54132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17150 | Customer #54137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17151 | Customer #54147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17152 | Customer #54152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17153 | Customer #54156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17154 | Customer #54160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17155 | Customer #54162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17156 | Customer #54164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17157 | Customer #54167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17158 | Customer #54168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17159 | Customer #54170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17160 | Customer #54184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17161 | Customer #54185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17162 | Customer #54187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17163 | Customer #54194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17164 | Customer #54213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17165 | Customer #54226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17166 | Customer #54230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17167 | Customer #54230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17168 | Customer #54231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17169 | Customer #54243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17170 | Customer #54259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17171 | Customer #54260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17172 | Customer #54265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17173 | Customer #54280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17174 | Customer #54285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17175 | Customer #54291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17176 | Customer #54292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17177 | Customer #54298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17178 | Customer #54306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17179 | Customer #54309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17180 | Customer #54311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17181 | Customer #54313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17182 | Customer #54317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17183 | Customer #54324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17184 | Customer #54325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17185 | Customer #54327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17186 | Customer #54333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17187 | Customer #54335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17188 | Customer #54356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17189 | Customer #54359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17190 | Customer #54360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17191 | Customer #54361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17192 | Customer #54367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17193 | Customer #54373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17194 | Customer #54382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17195 | Customer #54386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17196 | Customer #54389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17197 | Customer #54391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17198 | Customer #54395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17199 | Customer #54420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17200 | Customer #54421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17201 | Customer #54425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17202 | Customer #54426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17203 | Customer #54428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17204 | Customer #54429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17205 | Customer #54430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17206 | Customer #54434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17207 | Customer #54444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17208 | Customer #54446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17209 | Customer #54447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17210 | Customer #54457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17211 | Customer #54463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17212 | Customer #54464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17213 | Customer #54466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17214 | Customer #54467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17215 | Customer #54469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17216 | Customer #54472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17217 | Customer #54474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17218 | Customer #54480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17219 | Customer #54481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17220 | Customer #54482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17221 | Customer #54485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17222 | Customer #54490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17223 | Customer #54491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17224 | Customer #54499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17225 | Customer #54503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17226 | Customer #54504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17227 | Customer #54509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17228 | Customer #54511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17229 | Customer #54512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17230 | Customer #54519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17231 | Customer #54524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17232 | Customer #54525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17233 | Customer #54536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17234 | Customer #54537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17235 | Customer #54539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17236 | Customer #54541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17237 | Customer #54546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17238 | Customer #54548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17239 | Customer #54549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17240 | Customer #54550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17241 | Customer #54563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17242 | Customer #54564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17243 | Customer #54565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17244 | Customer #54566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17245 | Customer #54575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17246 | Customer #54581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17247 | Customer #54592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17248 | Customer #54593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17249 | Customer #54595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17250 | Customer #54597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17251 | Customer #54598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17252 | Customer #54608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17253 | Customer #54611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17254 | Customer #54623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17255 | Customer #54625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17256 | Customer #54641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17257 | Customer #54649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17258 | Customer #54652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17259 | Customer #54655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17260 | Customer #54656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17261 | Customer #54657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17262 | Customer #54658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17263 | Customer #54661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17264 | Customer #54664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17265 | Customer #54671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17266 | Customer #54675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17267 | Customer #54677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17268 | Customer #54678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17269 | Customer #54685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17270 | Customer #54691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17271 | Customer #54701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17272 | Customer #54702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17273 | Customer #54705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17274 | Customer #54710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17275 | Customer #54716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17276 | Customer #54734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17277 | Customer #54739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17278 | Customer #54749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17279 | Customer #54753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17280 | Customer #54760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17281 | Customer #54766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17282 | Customer #54774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17283 | Customer #54779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17284 | Customer #54782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17285 | Customer #54788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17286 | Customer #54799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17287 | Customer #54801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17288 | Customer #54808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17289 | Customer #54811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17290 | Customer #54813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17291 | Customer #54816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17292 | Customer #54817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17293 | Customer #54818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17294 | Customer #54819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17295 | Customer #54822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17296 | Customer #54825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17297 | Customer #54832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17298 | Customer #54833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17299 | Customer #54835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17300 | Customer #54837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17301 | Customer #54841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17302 | Customer #54848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17303 | Customer #54849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17304 | Customer #54851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17305 | Customer #54853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17306 | Customer #54855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17307 | Customer #54858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17308 | Customer #54859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17309 | Customer #54860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17310 | Customer #54861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17311 | Customer #54862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17312 | Customer #54870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17313 | Customer #54872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17314 | Customer #54877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17315 | Customer #54882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17316 | Customer #54883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17317 | Customer #54884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17318 | Customer #54886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17319 | Customer #54887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17320 | Customer #54888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17321 | Customer #54894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17322 | Customer #54902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17323 | Customer #54903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17324 | Customer #54904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17325 | Customer #54906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17326 | Customer #54907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17327 | Customer #54909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17328 | Customer #54911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17329 | Customer #54912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17330 | Customer #54913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17331 | Customer #54940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17332 | Customer #54942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17333 | Customer #54944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17334 | Customer #54947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17335 | Customer #54957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17336 | Customer #54964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17337 | Customer #54965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17338 | Customer #54968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17339 | Customer #54969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17340 | Customer #54973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17341 | Customer #54978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17342 | Customer #54985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17343 | Customer #54987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17344 | Customer #54994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17345 | Customer #54995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17346 | Customer #55004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17347 | Customer #55008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17348 | Customer #55009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17349 | Customer #55010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17350 | Customer #55015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17351 | Customer #55017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17352 | Customer #55018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17353 | Customer #55021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17354 | Customer #55023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17355 | Customer #55024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17356 | Customer #55028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17357 | Customer #55029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17358 | Customer #55035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17359 | Customer #55037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17360 | Customer #55057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17361 | Customer #55058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17362 | Customer #55059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17363 | Customer #55060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17364 | Customer #55061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17365 | Customer #55062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17366 | Customer #55063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17367 | Customer #55070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17368 | Customer #55076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17369 | Customer #55077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17370 | Customer #55092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17371 | Customer #55093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17372 | Customer #55094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17373 | Customer #55096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17374 | Customer #55100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17375 | Customer #55102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17376 | Customer #55103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17377 | Customer #55105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17378 | Customer #55111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17379 | Customer #55126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17380 | Customer #55127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17381 | Customer #55134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17382 | Customer #55136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17383 | Customer #55142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17384 | Customer #55148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17385 | Customer #55153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17386 | Customer #55154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17387 | Customer #55157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17388 | Customer #55162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17389 | Customer #55163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17390 | Customer #55166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17391 | Customer #55178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17392 | Customer #55185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17393 | Customer #55186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17394 | Customer #55188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17395 | Customer #55192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17396 | Customer #55194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17397 | Customer #55210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17398 | Customer #55214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17399 | Customer #55219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17400 | Customer #55219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17401 | Customer #55244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17402 | Customer #55245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17403 | Customer #55248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17404 | Customer #55250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17405 | Customer #55251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17406 | Customer #55252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17407 | Customer #55254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17408 | Customer #55255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17409 | Customer #55257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17410 | Customer #55259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17411 | Customer #55264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17412 | Customer #55276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17413 | Customer #55279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17414 | Customer #55284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17415 | Customer #55285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17416 | Customer #55293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17417 | Customer #55296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17418 | Customer #55298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17419 | Customer #55299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17420 | Customer #55300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17421 | Customer #55303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17422 | Customer #55304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17423 | Customer #55305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17424 | Customer #55306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17425 | Customer #55306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17426 | Customer #55311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17427 | Customer #55317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17428 | Customer #55320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17429 | Customer #55321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17430 | Customer #55323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17431 | Customer #55326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17432 | Customer #55327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17433 | Customer #55329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17434 | Customer #55331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17435 | Customer #55333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17436 | Customer #55334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17437 | Customer #55337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17438 | Customer #55349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17439 | Customer #55355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17440 | Customer #55359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17441 | Customer #55366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17442 | Customer #55370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17443 | Customer #55373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17444 | Customer #55376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17445 | Customer #55383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17446 | Customer #55385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17447 | Customer #55386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17448 | Customer #55388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17449 | Customer #55390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17450 | Customer #55391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17451 | Customer #55398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17452 | Customer #55400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17453 | Customer #55404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17454 | Customer #55408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17455 | Customer #55409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17456 | Customer #55413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17457 | Customer #55414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17458 | Customer #55415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17459 | Customer #55416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17460 | Customer #55420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17461 | Customer #55422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17462 | Customer #55427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17463 | Customer #55429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17464 | Customer #55431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17465 | Customer #55432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17466 | Customer #55435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17467 | Customer #55445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17468 | Customer #55448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17469 | Customer #55449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17470 | Customer #55455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17471 | Customer #55457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17472 | Customer #55469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17473 | Customer #55470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17474 | Customer #55475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17475 | Customer #55476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17476 | Customer #55479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17477 | Customer #55494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17478 | Customer #55502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17479 | Customer #55512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17480 | Customer #55517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17481 | Customer #55520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17482 | Customer #55526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17483 | Customer #55529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17484 | Customer #55541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17485 | Customer #55544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17486 | Customer #55545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17487 | Customer #55547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17488 | Customer #55548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17489 | Customer #55550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17490 | Customer #55555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17491 | Customer #55561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17492 | Customer #55565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17493 | Customer #55567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17494 | Customer #55573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17495 | Customer #55579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17496 | Customer #55587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17497 | Customer #55590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17498 | Customer #55598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17499 | Customer #55607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17500 | Customer #55609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17501 | Customer #55614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17502 | Customer #55617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17503 | Customer #55622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17504 | Customer #55624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17505 | Customer #55633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17506 | Customer #55636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17507 | Customer #55637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17508 | Customer #55651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17509 | Customer #55669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17510 | Customer #55698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17511 | Customer #55704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17512 | Customer #55707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17513 | Customer #55711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17514 | Customer #55715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17515 | Customer #55719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17516 | Customer #55723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17517 | Customer #55732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17518 | Customer #55738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17519 | Customer #55741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17520 | Customer #55750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17521 | Customer #55751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17522 | Customer #55760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17523 | Customer #55761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17524 | Customer #55763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17525 | Customer #55767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17526 | Customer #55772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17527 | Customer #55776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17528 | Customer #55777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17529 | Customer #55779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17530 | Customer #55793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17531 | Customer #55800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17532 | Customer #55801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17533 | Customer #55802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17534 | Customer #55815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17535 | Customer #55817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17536 | Customer #55824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17537 | Customer #55826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17538 | Customer #55828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17539 | Customer #55833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17540 | Customer #55834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17541 | Customer #55835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17542 | Customer #55849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17543 | Customer #55857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17544 | Customer #55859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17545 | Customer #55870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17546 | Customer #55874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17547 | Customer #55881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17548 | Customer #55889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17549 | Customer #55906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17550 | Customer #55907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17551 | Customer #55909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17552 | Customer #55910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17553 | Customer #55911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17554 | Customer #55913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17555 | Customer #55916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17556 | Customer #55922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17557 | Customer #55925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17558 | Customer #55927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17559 | Customer #55934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17560 | Customer #55935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17561 | Customer #55936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17562 | Customer #55937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17563 | Customer #55956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17564 | Customer #55982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17565 | Customer #55983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17566 | Customer #55984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17567 | Customer #55985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17568 | Customer #55986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17569 | Customer #55987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17570 | Customer #55988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17571 | Customer #55993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17572 | Customer #55995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17573 | Customer #55997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17574 | Customer #56005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17575 | Customer #56006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17576 | Customer #56008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17577 | Customer #56016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17578 | Customer #56017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17579 | Customer #56022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17580 | Customer #56026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17581 | Customer #56043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17582 | Customer #56053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17583 | Customer #56057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17584 | Customer #56082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17585 | Customer #56093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17586 | Customer #56094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17587 | Customer #56114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17588 | Customer #56115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17589 | Customer #56122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17590 | Customer #56128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17591 | Customer #56132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17592 | Customer #56156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17593 | Customer #56168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17594 | Customer #56169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17595 | Customer #56172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17596 | Customer #56179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17597 | Customer #56180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17598 | Customer #56189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17599 | Customer #56191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17600 | Customer #56193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17601 | Customer #56195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17602 | Customer #56204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17603 | Customer #56206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17604 | Customer #56214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17605 | Customer #56216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17606 | Customer #56220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17607 | Customer #56222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17608 | Customer #56227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17609 | Customer #56244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17610 | Customer #56247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17611 | Customer #56248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17612 | Customer #56249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17613 | Customer #56250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17614 | Customer #56253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17615 | Customer #56264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17616 | Customer #56276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17617 | Customer #56279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17618 | Customer #56280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17619 | Customer #56284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17620 | Customer #56294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17621 | Customer #56312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17622 | Customer #56317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17623 | Customer #56322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17624 | Customer #56329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17625 | Customer #56330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17626 | Customer #56331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17627 | Customer #56348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17628 | Customer #56350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17629 | Customer #56353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17630 | Customer #56366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17631 | Customer #56370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17632 | Customer #56377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17633 | Customer #56378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17634 | Customer #56380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17635 | Customer #56389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17636 | Customer #56392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17637 | Customer #56411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17638 | Customer #56412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17639 | Customer #56420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17640 | Customer #56421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17641 | Customer #56429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17642 | Customer #56442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17643 | Customer #56443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17644 | Customer #56444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17645 | Customer #56445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17646 | Customer #56446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17647 | Customer #56456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17648 | Customer #56466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17649 | Customer #56481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17650 | Customer #56486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17651 | Customer #56489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17652 | Customer #56491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17653 | Customer #56497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17654 | Customer #56508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17655 | Customer #56508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17656 | Customer #56510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17657 | Customer #56514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17658 | Customer #56523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17659 | Customer #56529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17660 | Customer #56533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17661 | Customer #56534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17662 | Customer #56543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17663 | Customer #56550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17664 | Customer #56556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17665 | Customer #56557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17666 | Customer #56574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17667 | Customer #56587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17668 | Customer #56598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17669 | Customer #56608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17670 | Customer #56610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17671 | Customer #56612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17672 | Customer #56620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17673 | Customer #56626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17674 | Customer #56627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17675 | Customer #56636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17676 | Customer #56637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17677 | Customer #56646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17678 | Customer #56649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17679 | Customer #56652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17680 | Customer #56654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17681 | Customer #56659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17682 | Customer #56661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17683 | Customer #56663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17684 | Customer #56674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17685 | Customer #56676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17686 | Customer #56688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17687 | Customer #56693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17688 | Customer #56695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17689 | Customer #56703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17690 | Customer #56705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17691 | Customer #56707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17692 | Customer #56718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17693 | Customer #56722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17694 | Customer #56723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17695 | Customer #56733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17696 | Customer #56744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17697 | Customer #56768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17698 | Customer #56770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17699 | Customer #56771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17700 | Customer #56772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17701 | Customer #56775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17702 | Customer #56780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17703 | Customer #56783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17704 | Customer #56784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17705 | Customer #56785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17706 | Customer #56788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17707 | Customer #56792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17708 | Customer #56803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17709 | Customer #56824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17710 | Customer #56832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17711 | Customer #56834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17712 | Customer #56844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17713 | Customer #56849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17714 | Customer #56859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17715 | Customer #56867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17716 | Customer #56871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17717 | Customer #56872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17718 | Customer #56874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17719 | Customer #56875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17720 | Customer #56881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17721 | Customer #56895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17722 | Customer #56913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17723 | Customer #56921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17724 | Customer #56924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17725 | Customer #56925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17726 | Customer #56926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17727 | Customer #56929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17728 | Customer #56933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17729 | Customer #56934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17730 | Customer #56936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17731 | Customer #56941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17732 | Customer #56947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17733 | Customer #56952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17734 | Customer #56954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17735 | Customer #56956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17736 | Customer #56963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17737 | Customer #56965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17738 | Customer #56967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17739 | Customer #56968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17740 | Customer #56975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17741 | Customer #56976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17742 | Customer #56977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17743 | Customer #56978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17744 | Customer #56990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17745 | Customer #56994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17746 | Customer #56996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17747 | Customer #57000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17748 | Customer #57007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17749 | Customer #57008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17750 | Customer #57009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17751 | Customer #57010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17752 | Customer #57012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17753 | Customer #57017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17754 | Customer #57024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17755 | Customer #57025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17756 | Customer #57031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17757 | Customer #57033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17758 | Customer #57039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17759 | Customer #57040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17760 | Customer #57042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17761 | Customer #57045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17762 | Customer #57047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17763 | Customer #57049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17764 | Customer #57052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17765 | Customer #57053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17766 | Customer #57054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17767 | Customer #57056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17768 | Customer #57059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17769 | Customer #57063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17770 | Customer #57066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17771 | Customer #57067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17772 | Customer #57072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17773 | Customer #57074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17774 | Customer #57079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17775 | Customer #57080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17776 | Customer #57091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17777 | Customer #57095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17778 | Customer #57096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17779 | Customer #57098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17780 | Customer #57104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17781 | Customer #57108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17782 | Customer #57122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17783 | Customer #57128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17784 | Customer #57129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17785 | Customer #57131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17786 | Customer #57139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17787 | Customer #57140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17788 | Customer #57156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17789 | Customer #57163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17790 | Customer #57188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17791 | Customer #57200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17792 | Customer #57201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17793 | Customer #57206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17794 | Customer #57210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17795 | Customer #57216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17796 | Customer #57227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17797 | Customer #57228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17798 | Customer #57241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17799 | Customer #57242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17800 | Customer #57244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17801 | Customer #57245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17802 | Customer #57251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17803 | Customer #57252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17804 | Customer #57253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17805 | Customer #57254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17806 | Customer #57263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17807 | Customer #57264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17808 | Customer #57266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17809 | Customer #57270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17810 | Customer #57281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17811 | Customer #57300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17812 | Customer #57309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17813 | Customer #57313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17814 | Customer #57314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17815 | Customer #57327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17816 | Customer #57335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17817 | Customer #57355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17818 | Customer #57361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17819 | Customer #57368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17820 | Customer #57371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17821 | Customer #57373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17822 | Customer #57374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17823 | Customer #57375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17824 | Customer #57385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17825 | Customer #57397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17826 | Customer #57411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17827 | Customer #57415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17828 | Customer #57423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17829 | Customer #57426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17830 | Customer #57427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17831 | Customer #57430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17832 | Customer #57437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17833 | Customer #57439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17834 | Customer #57440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17835 | Customer #57447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17836 | Customer #57451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17837 | Customer #57454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17838 | Customer #57455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17839 | Customer #57460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17840 | Customer #57469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17841 | Customer #57470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17842 | Customer #57475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17843 | Customer #57480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17844 | Customer #57492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17845 | Customer #57493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17846 | Customer #57495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17847 | Customer #57497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17848 | Customer #57499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17849 | Customer #57500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17850 | Customer #57502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17851 | Customer #57504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17852 | Customer #57508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17853 | Customer #57509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17854 | Customer #57511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17855 | Customer #57516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17856 | Customer #57517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17857 | Customer #57525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17858 | Customer #57528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17859 | Customer #57538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17860 | Customer #57542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17861 | Customer #57543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17862 | Customer #57552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17863 | Customer #57555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17864 | Customer #57558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17865 | Customer #57567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17866 | Customer #57570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17867 | Customer #57579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17868 | Customer #57580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17869 | Customer #57581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17870 | Customer #57582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17871 | Customer #57592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17872 | Customer #57595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17873 | Customer #57605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17874 | Customer #57609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17875 | Customer #57613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17876 | Customer #57614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17877 | Customer #57618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17878 | Customer #57621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17879 | Customer #57626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17880 | Customer #57627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17881 | Customer #57631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17882 | Customer #57634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17883 | Customer #57635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17884 | Customer #57642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17885 | Customer #57645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17886 | Customer #57653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17887 | Customer #57657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17888 | Customer #57661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17889 | Customer #57670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17890 | Customer #57673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17891 | Customer #57677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17892 | Customer #57679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17893 | Customer #57681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17894 | Customer #57683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17895 | Customer #57684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17896 | Customer #57688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17897 | Customer #57692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17898 | Customer #57694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17899 | Customer #57696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17900 | Customer #57697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17901 | Customer #57699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17902 | Customer #57700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17903 | Customer #57702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17904 | Customer #57713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17905 | Customer #57714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17906 | Customer #57715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17907 | Customer #57716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17908 | Customer #57720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17909 | Customer #57722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17910 | Customer #57724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17911 | Customer #57726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17912 | Customer #57736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17913 | Customer #57749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17914 | Customer #57756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17915 | Customer #57767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17916 | Customer #57769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17917 | Customer #57773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17918 | Customer #57776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17919 | Customer #57779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17920 | Customer #57786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17921 | Customer #57797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17922 | Customer #57806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17923 | Customer #57812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17924 | Customer #57813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17925 | Customer #57814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17926 | Customer #57817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17927 | Customer #57821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17928 | Customer #57830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17929 | Customer #57833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17930 | Customer #57834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17931 | Customer #57836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17932 | Customer #57852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17933 | Customer #57860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17934 | Customer #57862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17935 | Customer #57877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17936 | Customer #57882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17937 | Customer #57893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17938 | Customer #57894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17939 | Customer #57895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17940 | Customer #57898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17941 | Customer #57899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17942 | Customer #57902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17943 | Customer #57904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17944 | Customer #57908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17945 | Customer #57911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17946 | Customer #57917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17947 | Customer #57937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17948 | Customer #57947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17949 | Customer #57957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17950 | Customer #57973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17951 | Customer #57976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17952 | Customer #57982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17953 | Customer #57983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17954 | Customer #57993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17955 | Customer #57999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17956 | Customer #58003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17957 | Customer #58004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17958 | Customer #58012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17959 | Customer #58016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17960 | Customer #58028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17961 | Customer #58031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17962 | Customer #58034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17963 | Customer #58041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17964 | Customer #58042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17965 | Customer #58043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17966 | Customer #58049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17967 | Customer #58051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17968 | Customer #58053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17969 | Customer #58058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17970 | Customer #58064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17971 | Customer #58070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17972 | Customer #58072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17973 | Customer #58082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17974 | Customer #58083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17975 | Customer #58084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17976 | Customer #58091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17977 | Customer #58094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17978 | Customer #58098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17979 | Customer #58106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17980 | Customer #58107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17981 | Customer #58109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17982 | Customer #58110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17983 | Customer #58111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17984 | Customer #58112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17985 | Customer #58115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17986 | Customer #58116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17987 | Customer #58122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17988 | Customer #58124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17989 | Customer #58127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17990 | Customer #58130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17991 | Customer #58135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17992 | Customer #58142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17993 | Customer #58143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17994 | Customer #58144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17995 | Customer #58145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17996 | Customer #58150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17997 | Customer #58152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17998 | Customer #58153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17999 | Customer #58157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18000 | Customer #58163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18001 | Customer #58164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18002 | Customer #58165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18003 | Customer #58171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18004 | Customer #58177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18005 | Customer #58178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18006 | Customer #58179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18007 | Customer #58181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18008 | Customer #58185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18009 | Customer #58188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18010 | Customer #58199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18011 | Customer #58201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18012 | Customer #58210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18013 | Customer #58229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18014 | Customer #58230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18015 | Customer #58231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18016 | Customer #58233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18017 | Customer #58245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18018 | Customer #58248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18019 | Customer #58254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18020 | Customer #58255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18021 | Customer #58262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18022 | Customer #58268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18023 | Customer #58271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18024 | Customer #58274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18025 | Customer #58275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18026 | Customer #58284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18027 | Customer #58287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18028 | Customer #58292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18029 | Customer #58294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18030 | Customer #58297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18031 | Customer #58301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18032 | Customer #58305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18033 | Customer #58306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18034 | Customer #58309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18035 | Customer #58311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18036 | Customer #58318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18037 | Customer #58320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18038 | Customer #58323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18039 | Customer #58328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18040 | Customer #58333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18041 | Customer #58344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18042 | Customer #58346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18043 | Customer #58346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18044 | Customer #58347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18045 | Customer #58351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18046 | Customer #58354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18047 | Customer #58355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18048 | Customer #58366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18049 | Customer #58367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18050 | Customer #58370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18051 | Customer #58373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18052 | Customer #58379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18053 | Customer #58383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18054 | Customer #58385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18055 | Customer #58403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18056 | Customer #58411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18057 | Customer #58414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18058 | Customer #58422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18059 | Customer #58428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18060 | Customer #58430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18061 | Customer #58432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18062 | Customer #58439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18063 | Customer #58441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18064 | Customer #58443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18065 | Customer #58452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18066 | Customer #58461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18067 | Customer #58478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18068 | Customer #58484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18069 | Customer #58488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18070 | Customer #58489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18071 | Customer #58494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18072 | Customer #58495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18073 | Customer #58496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18074 | Customer #58497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18075 | Customer #58498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18076 | Customer #58499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18077 | Customer #58500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18078 | Customer #58506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18079 | Customer #58510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18080 | Customer #58515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18081 | Customer #58522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18082 | Customer #58525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18083 | Customer #58526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18084 | Customer #58537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18085 | Customer #58538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18086 | Customer #58540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18087 | Customer #58545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18088 | Customer #58546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18089 | Customer #58549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18090 | Customer #58551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18091 | Customer #58553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18092 | Customer #58554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18093 | Customer #58555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18094 | Customer #58560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18095 | Customer #58565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18096 | Customer #58567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18097 | Customer #58575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18098 | Customer #58577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18099 | Customer #58577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18100 | Customer #58579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18101 | Customer #58583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18102 | Customer #58584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18103 | Customer #58585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18104 | Customer #58589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18105 | Customer #58591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18106 | Customer #58593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18107 | Customer #58595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18108 | Customer #58596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18109 | Customer #58597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18110 | Customer #58600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18111 | Customer #58606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18112 | Customer #58607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18113 | Customer #58616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18114 | Customer #58617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18115 | Customer #58625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18116 | Customer #58627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18117 | Customer #58628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18118 | Customer #58635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18119 | Customer #58637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18120 | Customer #58642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18121 | Customer #58643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18122 | Customer #58645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18123 | Customer #58651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18124 | Customer #58654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18125 | Customer #58655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18126 | Customer #58656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18127 | Customer #58657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18128 | Customer #58663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18129 | Customer #58664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18130 | Customer #58669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18131 | Customer #58672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18132 | Customer #58677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18133 | Customer #58681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18134 | Customer #58692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18135 | Customer #58721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18136 | Customer #58750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18137 | Customer #58751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18138 | Customer #58752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18139 | Customer #58754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18140 | Customer #58757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18141 | Customer #58760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18142 | Customer #58769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18143 | Customer #58790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18144 | Customer #58791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18145 | Customer #58800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18146 | Customer #58803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18147 | Customer #58806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18148 | Customer #58807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18149 | Customer #58809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18150 | Customer #58816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18151 | Customer #58826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18152 | Customer #58827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18153 | Customer #58839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18154 | Customer #58841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18155 | Customer #58854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18156 | Customer #58857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18157 | Customer #58858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18158 | Customer #58875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18159 | Customer #58876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18160 | Customer #58883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18161 | Customer #58884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18162 | Customer #58897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18163 | Customer #58900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18164 | Customer #58907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18165 | Customer #58914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18166 | Customer #58921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18167 | Customer #58931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18168 | Customer #58944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18169 | Customer #58949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18170 | Customer #58953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18171 | Customer #58955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18172 | Customer #58956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18173 | Customer #58957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18174 | Customer #58968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18175 | Customer #58977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18176 | Customer #58979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18177 | Customer #58981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18178 | Customer #58984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18179 | Customer #58986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18180 | Customer #58988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18181 | Customer #58992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18182 | Customer #58997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18183 | Customer #59005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18184 | Customer #59013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18185 | Customer #59015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18186 | Customer #59018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18187 | Customer #59019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18188 | Customer #59025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18189 | Customer #59027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18190 | Customer #59027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18191 | Customer #59032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18192 | Customer #59036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18193 | Customer #59037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18194 | Customer #59038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18195 | Customer #59044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18196 | Customer #59045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18197 | Customer #59047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18198 | Customer #59055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18199 | Customer #59061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18200 | Customer #59066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18201 | Customer #59069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18202 | Customer #59070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18203 | Customer #59071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18204 | Customer #59083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18205 | Customer #59088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18206 | Customer #59093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18207 | Customer #59096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18208 | Customer #59097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18209 | Customer #59099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18210 | Customer #59101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18211 | Customer #59102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18212 | Customer #59103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18213 | Customer #59107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18214 | Customer #59109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18215 | Customer #59112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18216 | Customer #59116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18217 | Customer #59137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18218 | Customer #59147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18219 | Customer #59167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18220 | Customer #59172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18221 | Customer #59182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18222 | Customer #59189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18223 | Customer #59200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18224 | Customer #59201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18225 | Customer #59214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18226 | Customer #59215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18227 | Customer #59217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18228 | Customer #59218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18229 | Customer #59228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18230 | Customer #59235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18231 | Customer #59237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18232 | Customer #59249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18233 | Customer #59251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18234 | Customer #59253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18235 | Customer #59254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18236 | Customer #59256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18237 | Customer #59263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18238 | Customer #59266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18239 | Customer #59267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18240 | Customer #59268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18241 | Customer #59270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18242 | Customer #59279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18243 | Customer #59280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18244 | Customer #59284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18245 | Customer #59285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18246 | Customer #59286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18247 | Customer #59291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18248 | Customer #59292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18249 | Customer #59293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18250 | Customer #59305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18251 | Customer #59311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18252 | Customer #59320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18253 | Customer #59336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18254 | Customer #59338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18255 | Customer #59343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18256 | Customer #59354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18257 | Customer #59355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18258 | Customer #59369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18259 | Customer #59373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18260 | Customer #59374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18261 | Customer #59380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18262 | Customer #59384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18263 | Customer #59397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18264 | Customer #59399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18265 | Customer #59403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18266 | Customer #59405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18267 | Customer #59411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18268 | Customer #59412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18269 | Customer #59418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18270 | Customer #59421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18271 | Customer #59425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18272 | Customer #59437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18273 | Customer #59452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18274 | Customer #59462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18275 | Customer #59470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18276 | Customer #59475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18277 | Customer #59480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18278 | Customer #59498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18279 | Customer #59499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18280 | Customer #59501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18281 | Customer #59503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18282 | Customer #59507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18283 | Customer #59510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18284 | Customer #59512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18285 | Customer #59516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18286 | Customer #59518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18287 | Customer #59519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18288 | Customer #59521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18289 | Customer #59542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18290 | Customer #59543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18291 | Customer #59555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18292 | Customer #59556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18293 | Customer #59562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18294 | Customer #59585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18295 | Customer #59586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18296 | Customer #59587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18297 | Customer #59589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18298 | Customer #59599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18299 | Customer #59600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18300 | Customer #59601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18301 | Customer #59620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18302 | Customer #59621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18303 | Customer #59625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18304 | Customer #59630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18305 | Customer #59638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18306 | Customer #59640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18307 | Customer #59652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18308 | Customer #59657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18309 | Customer #59661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18310 | Customer #59667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18311 | Customer #59670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18312 | Customer #59676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18313 | Customer #59676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18314 | Customer #59677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18315 | Customer #59679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18316 | Customer #59680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18317 | Customer #59682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18318 | Customer #59685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18319 | Customer #59687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18320 | Customer #59689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18321 | Customer #59693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18322 | Customer #59697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18323 | Customer #59707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18324 | Customer #59709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18325 | Customer #59712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18326 | Customer #59713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18327 | Customer #59715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18328 | Customer #59716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18329 | Customer #59718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18330 | Customer #59720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18331 | Customer #59729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18332 | Customer #59732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18333 | Customer #59734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18334 | Customer #59735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18335 | Customer #59736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18336 | Customer #59738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18337 | Customer #59740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18338 | Customer #59745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18339 | Customer #59746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18340 | Customer #59748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18341 | Customer #59748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18342 | Customer #59748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18343 | Customer #59749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18344 | Customer #59749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18345 | Customer #59751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18346 | Customer #59753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18347 | Customer #59754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18348 | Customer #59756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18349 | Customer #59757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18350 | Customer #59760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18351 | Customer #59764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18352 | Customer #59765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18353 | Customer #59768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18354 | Customer #59770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18355 | Customer #59776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18356 | Customer #59786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18357 | Customer #59789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18358 | Customer #59790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18359 | Customer #59791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18360 | Customer #59792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18361 | Customer #59798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18362 | Customer #59799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18363 | Customer #59801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18364 | Customer #59804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18365 | Customer #59808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18366 | Customer #59809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18367 | Customer #59810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18368 | Customer #59812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18369 | Customer #59813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18370 | Customer #59815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18371 | Customer #59816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18372 | Customer #59819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18373 | Customer #59825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18374 | Customer #59826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18375 | Customer #59828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18376 | Customer #59830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18377 | Customer #59838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18378 | Customer #59842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18379 | Customer #59846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18380 | Customer #59847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18381 | Customer #59848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18382 | Customer #59850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18383 | Customer #59851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18384 | Customer #59860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18385 | Customer #59861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18386 | Customer #59862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18387 | Customer #59866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18388 | Customer #59869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18389 | Customer #59874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18390 | Customer #59878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18391 | Customer #59880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18392 | Customer #59882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18393 | Customer #59893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18394 | Customer #59894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18395 | Customer #59901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18396 | Customer #59911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18397 | Customer #59925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18398 | Customer #59927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18399 | Customer #59929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18400 | Customer #59930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18401 | Customer #59935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18402 | Customer #59937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18403 | Customer #59943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18404 | Customer #59946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18405 | Customer #59948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18406 | Customer #59949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18407 | Customer #59953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18408 | Customer #59961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18409 | Customer #59967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18410 | Customer #59969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18411 | Customer #59971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18412 | Customer #59973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18413 | Customer #59974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18414 | Customer #59980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18415 | Customer #59984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18416 | Customer #59986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18417 | Customer #59996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18418 | Customer #59997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18419 | Customer #60003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18420 | Customer #60005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18421 | Customer #60007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18422 | Customer #60008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18423 | Customer #60009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18424 | Customer #60016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18425 | Customer #60031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18426 | Customer #60035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18427 | Customer #60056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18428 | Customer #60057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18429 | Customer #60067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18430 | Customer #60070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18431 | Customer #60071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18432 | Customer #60072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18433 | Customer #60076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18434 | Customer #60077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18435 | Customer #60079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18436 | Customer #60085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18437 | Customer #60088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18438 | Customer #60103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18439 | Customer #60108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18440 | Customer #60111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18441 | Customer #60114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18442 | Customer #60117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18443 | Customer #60119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18444 | Customer #60120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18445 | Customer #60121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18446 | Customer #60128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18447 | Customer #60130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18448 | Customer #60133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18449 | Customer #60133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18450 | Customer #60134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18451 | Customer #60135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18452 | Customer #60142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18453 | Customer #60144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18454 | Customer #60145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18455 | Customer #60155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18456 | Customer #60161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18457 | Customer #60163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18458 | Customer #60164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18459 | Customer #60166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18460 | Customer #60168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18461 | Customer #60172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18462 | Customer #60174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18463 | Customer #60176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18464 | Customer #60177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18465 | Customer #60179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18466 | Customer #60180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18467 | Customer #60181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18468 | Customer #60182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18469 | Customer #60190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18470 | Customer #60191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18471 | Customer #60202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18472 | Customer #60208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18473 | Customer #60209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18474 | Customer #60214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18475 | Customer #60224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18476 | Customer #60241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18477 | Customer #60245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18478 | Customer #60246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18479 | Customer #60252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18480 | Customer #60254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18481 | Customer #60256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18482 | Customer #60257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18483 | Customer #60261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18484 | Customer #60264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18485 | Customer #60266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18486 | Customer #60271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18487 | Customer #60272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18488 | Customer #60275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18489 | Customer #60281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18490 | Customer #60282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18491 | Customer #60290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18492 | Customer #60293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18493 | Customer #60306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18494 | Customer #60307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18495 | Customer #60310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18496 | Customer #60311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18497 | Customer #60312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18498 | Customer #60314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18499 | Customer #60317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18500 | Customer #60318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18501 | Customer #60319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18502 | Customer #60320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18503 | Customer #60324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18504 | Customer #60332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18505 | Customer #60333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18506 | Customer #60334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18507 | Customer #60337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18508 | Customer #60339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18509 | Customer #60345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18510 | Customer #60362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18511 | Customer #60363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18512 | Customer #60364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18513 | Customer #60365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18514 | Customer #60368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18515 | Customer #60380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18516 | Customer #60381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18517 | Customer #60388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18518 | Customer #60393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18519 | Customer #60394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18520 | Customer #60396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18521 | Customer #60397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18522 | Customer #60398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18523 | Customer #60400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18524 | Customer #60412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18525 | Customer #60417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18526 | Customer #60418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18527 | Customer #60419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18528 | Customer #60426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18529 | Customer #60429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18530 | Customer #60433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18531 | Customer #60442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18532 | Customer #60443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18533 | Customer #60450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18534 | Customer #60451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18535 | Customer #60456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18536 | Customer #60467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18537 | Customer #60469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18538 | Customer #60473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18539 | Customer #60477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18540 | Customer #60478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18541 | Customer #60479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18542 | Customer #60480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18543 | Customer #60504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18544 | Customer #60510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18545 | Customer #60511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18546 | Customer #60512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18547 | Customer #60513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18548 | Customer #60514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18549 | Customer #60516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18550 | Customer #60521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18551 | Customer #60531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18552 | Customer #60535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18553 | Customer #60542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18554 | Customer #60544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18555 | Customer #60546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18556 | Customer #60556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18557 | Customer #60559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18558 | Customer #60563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18559 | Customer #60566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18560 | Customer #60568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18561 | Customer #60573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18562 | Customer #60574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18563 | Customer #60589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18564 | Customer #60595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18565 | Customer #60596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18566 | Customer #60598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18567 | Customer #60599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18568 | Customer #60619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18569 | Customer #60625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18570 | Customer #60630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18571 | Customer #60631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18572 | Customer #60632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18573 | Customer #60635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18574 | Customer #60641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18575 | Customer #60642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18576 | Customer #60643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18577 | Customer #60643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18578 | Customer #60644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18579 | Customer #60645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18580 | Customer #60646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18581 | Customer #60652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18582 | Customer #60653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18583 | Customer #60655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18584 | Customer #60656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18585 | Customer #60657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18586 | Customer #60659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18587 | Customer #60660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18588 | Customer #60661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18589 | Customer #60662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18590 | Customer #60664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18591 | Customer #60668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18592 | Customer #60687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18593 | Customer #60688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18594 | Customer #60689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18595 | Customer #60690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18596 | Customer #60695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18597 | Customer #60717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18598 | Customer #60722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18599 | Customer #60724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18600 | Customer #60727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18601 | Customer #60728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18602 | Customer #60733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18603 | Customer #60734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18604 | Customer #60741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18605 | Customer #60745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18606 | Customer #60748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18607 | Customer #60751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18608 | Customer #60752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18609 | Customer #60766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18610 | Customer #60767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18611 | Customer #60779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18612 | Customer #60782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18613 | Customer #60784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18614 | Customer #60785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18615 | Customer #60790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18616 | Customer #60808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18617 | Customer #60810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18618 | Customer #60811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18619 | Customer #60815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18620 | Customer #60817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18621 | Customer #60821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18622 | Customer #60822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18623 | Customer #60825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18624 | Customer #60828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18625 | Customer #60830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18626 | Customer #60832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18627 | Customer #60835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18628 | Customer #60836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18629 | Customer #60837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18630 | Customer #60838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18631 | Customer #60840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18632 | Customer #60847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18633 | Customer #60850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18634 | Customer #60854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18635 | Customer #60863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18636 | Customer #60874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18637 | Customer #60879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18638 | Customer #60899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18639 | Customer #60902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18640 | Customer #60904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18641 | Customer #60910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18642 | Customer #60917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18643 | Customer #60925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18644 | Customer #60926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18645 | Customer #60931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18646 | Customer #60932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18647 | Customer #60932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18648 | Customer #60933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18649 | Customer #60934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18650 | Customer #60941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18651 | Customer #60942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18652 | Customer #60943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18653 | Customer #60946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18654 | Customer #60950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18655 | Customer #60953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18656 | Customer #60955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18657 | Customer #60957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18658 | Customer #60959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18659 | Customer #60960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18660 | Customer #60962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18661 | Customer #60963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18662 | Customer #60965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18663 | Customer #60966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18664 | Customer #60968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18665 | Customer #60971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18666 | Customer #60974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18667 | Customer #60977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18668 | Customer #60980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18669 | Customer #60981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18670 | Customer #60983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18671 | Customer #60989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18672 | Customer #60990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18673 | Customer #60991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18674 | Customer #60996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18675 | Customer #60997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18676 | Customer #61001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18677 | Customer #61005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18678 | Customer #61008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18679 | Customer #61009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18680 | Customer #61014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18681 | Customer #61019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18682 | Customer #61021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18683 | Customer #61022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18684 | Customer #61026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18685 | Customer #61031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18686 | Customer #61033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18687 | Customer #61034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18688 | Customer #61036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18689 | Customer #61038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18690 | Customer #61039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18691 | Customer #61040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18692 | Customer #61048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18693 | Customer #61055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18694 | Customer #61056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18695 | Customer #61057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18696 | Customer #61060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18697 | Customer #61061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18698 | Customer #61090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18699 | Customer #61092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18700 | Customer #61098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18701 | Customer #61102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18702 | Customer #61104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18703 | Customer #61110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18704 | Customer #61112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18705 | Customer #61117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18706 | Customer #61133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18707 | Customer #61138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18708 | Customer #61140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18709 | Customer #61141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18710 | Customer #61142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18711 | Customer #61152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18712 | Customer #61157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18713 | Customer #61159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18714 | Customer #61163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18715 | Customer #61164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18716 | Customer #61165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18717 | Customer #61166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18718 | Customer #61171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18719 | Customer #61172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18720 | Customer #61173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18721 | Customer #61177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18722 | Customer #61183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18723 | Customer #61184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18724 | Customer #61198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18725 | Customer #61200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18726 | Customer #61202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18727 | Customer #61207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18728 | Customer #61209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18729 | Customer #61210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18730 | Customer #61211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18731 | Customer #61214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18732 | Customer #61215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18733 | Customer #61223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18734 | Customer #61237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18735 | Customer #61244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18736 | Customer #61267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18737 | Customer #61272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18738 | Customer #61277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18739 | Customer #61280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18740 | Customer #61281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18741 | Customer #61295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18742 | Customer #61305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18743 | Customer #61306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18744 | Customer #61313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18745 | Customer #61319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18746 | Customer #61321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18747 | Customer #61322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18748 | Customer #61325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18749 | Customer #61326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18750 | Customer #61346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18751 | Customer #61348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18752 | Customer #61349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18753 | Customer #61350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18754 | Customer #61361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18755 | Customer #61362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18756 | Customer #61367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18757 | Customer #61369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18758 | Customer #61371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18759 | Customer #61372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18760 | Customer #61373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18761 | Customer #61375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18762 | Customer #61377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18763 | Customer #61378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18764 | Customer #61379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18765 | Customer #61380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18766 | Customer #61381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18767 | Customer #61384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18768 | Customer #61387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18769 | Customer #61390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18770 | Customer #61391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18771 | Customer #61393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18772 | Customer #61394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18773 | Customer #61395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18774 | Customer #61399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18775 | Customer #61403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18776 | Customer #61410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18777 | Customer #61412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18778 | Customer #61415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18779 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18780 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18781 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18782 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18783 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18784 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18785 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18786 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18787 | Customer #61421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18788 | Customer #61422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18789 | Customer #61428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18790 | Customer #61431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18791 | Customer #61435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18792 | Customer #61437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18793 | Customer #61438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18794 | Customer #61447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18795 | Customer #61453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18796 | Customer #61469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18797 | Customer #61469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18798 | Customer #61471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18799 | Customer #61479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18800 | Customer #61480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18801 | Customer #61481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18802 | Customer #61486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18803 | Customer #61487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18804 | Customer #61488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18805 | Customer #61489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18806 | Customer #61496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18807 | Customer #61499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18808 | Customer #61503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18809 | Customer #61504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18810 | Customer #61505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18811 | Customer #61506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18812 | Customer #61516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18813 | Customer #61524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18814 | Customer #61525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18815 | Customer #61530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18816 | Customer #61533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18817 | Customer #61533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18818 | Customer #61545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18819 | Customer #61546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18820 | Customer #61549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18821 | Customer #61559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18822 | Customer #61562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18823 | Customer #61566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18824 | Customer #61571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18825 | Customer #61573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18826 | Customer #61574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18827 | Customer #61577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18828 | Customer #61580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18829 | Customer #61585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18830 | Customer #61593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18831 | Customer #61597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18832 | Customer #61605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18833 | Customer #61616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18834 | Customer #61623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18835 | Customer #61625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18836 | Customer #61626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18837 | Customer #61628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18838 | Customer #61629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18839 | Customer #61630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18840 | Customer #61631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18841 | Customer #61635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18842 | Customer #61636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18843 | Customer #61637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18844 | Customer #61653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18845 | Customer #61660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18846 | Customer #61666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18847 | Customer #61667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18848 | Customer #61668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18849 | Customer #61679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18850 | Customer #61681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18851 | Customer #61682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18852 | Customer #61691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18853 | Customer #61692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18854 | Customer #61693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18855 | Customer #61695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18856 | Customer #61699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18857 | Customer #61700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18858 | Customer #61744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18859 | Customer #61745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18860 | Customer #61748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18861 | Customer #61749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18862 | Customer #61753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18863 | Customer #61774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18864 | Customer #61787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18865 | Customer #61791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18866 | Customer #61792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18867 | Customer #61796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18868 | Customer #61797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18869 | Customer #61798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18870 | Customer #61801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18871 | Customer #61812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18872 | Customer #61846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18873 | Customer #61847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18874 | Customer #61849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18875 | Customer #61851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18876 | Customer #61852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18877 | Customer #61855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18878 | Customer #61858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18879 | Customer #61864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18880 | Customer #61869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18881 | Customer #61872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18882 | Customer #61875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18883 | Customer #61876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18884 | Customer #61878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18885 | Customer #61878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18886 | Customer #61880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18887 | Customer #61893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18888 | Customer #61895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18889 | Customer #61896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18890 | Customer #61900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18891 | Customer #61904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18892 | Customer #61915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18893 | Customer #61918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18894 | Customer #61920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18895 | Customer #61927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18896 | Customer #61928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18897 | Customer #61930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18898 | Customer #61934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18899 | Customer #61935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18900 | Customer #61936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18901 | Customer #61961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18902 | Customer #61962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18903 | Customer #61964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18904 | Customer #61966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18905 | Customer #61968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18906 | Customer #61974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18907 | Customer #61977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18908 | Customer #61981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18909 | Customer #61983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18910 | Customer #61996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18911 | Customer #62010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18912 | Customer #62011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18913 | Customer #62040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18914 | Customer #62046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18915 | Customer #62047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18916 | Customer #62048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18917 | Customer #62053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18918 | Customer #62061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18919 | Customer #62062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18920 | Customer #62064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18921 | Customer #62067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18922 | Customer #62068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18923 | Customer #62069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18924 | Customer #62070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18925 | Customer #62074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18926 | Customer #62075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18927 | Customer #62083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18928 | Customer #62084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18929 | Customer #62087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18930 | Customer #62088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18931 | Customer #62091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18932 | Customer #62109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18933 | Customer #62111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18934 | Customer #62117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18935 | Customer #62118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18936 | Customer #62124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18937 | Customer #62128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18938 | Customer #62134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18939 | Customer #62138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18940 | Customer #62139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18941 | Customer #62150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18942 | Customer #62153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18943 | Customer #62159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18944 | Customer #62177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18945 | Customer #62178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18946 | Customer #62180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18947 | Customer #62182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18948 | Customer #62189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18949 | Customer #62200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18950 | Customer #62204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18951 | Customer #62206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18952 | Customer #62208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18953 | Customer #62208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18954 | Customer #62210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18955 | Customer #62212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18956 | Customer #62214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18957 | Customer #62217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18958 | Customer #62220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18959 | Customer #62224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18960 | Customer #62239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18961 | Customer #62253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18962 | Customer #62255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18963 | Customer #62257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18964 | Customer #62269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18965 | Customer #62283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18966 | Customer #62291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18967 | Customer #62293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18968 | Customer #62295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18969 | Customer #62296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18970 | Customer #62300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18971 | Customer #62303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18972 | Customer #62310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18973 | Customer #62311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18974 | Customer #62314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18975 | Customer #62317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18976 | Customer #62325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18977 | Customer #62326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18978 | Customer #62335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18979 | Customer #62338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18980 | Customer #62340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18981 | Customer #62347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18982 | Customer #62350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18983 | Customer #62357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18984 | Customer #62358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18985 | Customer #62372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18986 | Customer #62386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18987 | Customer #62392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18988 | Customer #62393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18989 | Customer #62394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18990 | Customer #62404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18991 | Customer #62406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18992 | Customer #62409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18993 | Customer #62410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18994 | Customer #62416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18995 | Customer #62417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18996 | Customer #62418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18997 | Customer #62436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18998 | Customer #62437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18999 | Customer #62438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19000 | Customer #62443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19001 | Customer #62447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19002 | Customer #62449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19003 | Customer #62450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19004 | Customer #62451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19005 | Customer #62455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19006 | Customer #62457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19007 | Customer #62458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19008 | Customer #62460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19009 | Customer #62462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19010 | Customer #62468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19011 | Customer #62477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19012 | Customer #62479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19013 | Customer #62482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19014 | Customer #62483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19015 | Customer #62489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19016 | Customer #62492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19017 | Customer #62493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19018 | Customer #62494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19019 | Customer #62499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19020 | Customer #62502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19021 | Customer #62504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19022 | Customer #62515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19023 | Customer #62516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19024 | Customer #62519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19025 | Customer #62540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19026 | Customer #62544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19027 | Customer #62546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19028 | Customer #62549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19029 | Customer #62550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19030 | Customer #62560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19031 | Customer #62561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19032 | Customer #62562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19033 | Customer #62563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19034 | Customer #62568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19035 | Customer #62580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19036 | Customer #62582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19037 | Customer #62583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19038 | Customer #62586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19039 | Customer #62587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19040 | Customer #62588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19041 | Customer #62591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19042 | Customer #62601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19043 | Customer #62602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19044 | Customer #62606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19045 | Customer #62609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19046 | Customer #62613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19047 | Customer #62614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19048 | Customer #62622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19049 | Customer #62627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19050 | Customer #62629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19051 | Customer #62631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19052 | Customer #62632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19053 | Customer #62638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19054 | Customer #62640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19055 | Customer #62645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19056 | Customer #62646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19057 | Customer #62649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19058 | Customer #62652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19059 | Customer #62654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19060 | Customer #62655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19061 | Customer #62659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19062 | Customer #62660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19063 | Customer #62664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19064 | Customer #62665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19065 | Customer #62666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19066 | Customer #62667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19067 | Customer #62670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19068 | Customer #62673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19069 | Customer #62675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19070 | Customer #62684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19071 | Customer #62686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19072 | Customer #62688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19073 | Customer #62689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19074 | Customer #62690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19075 | Customer #62692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19076 | Customer #62695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19077 | Customer #62697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19078 | Customer #62698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19079 | Customer #62707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19080 | Customer #62715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19081 | Customer #62718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19082 | Customer #62719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19083 | Customer #62725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19084 | Customer #62727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19085 | Customer #62728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19086 | Customer #62732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19087 | Customer #62736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19088 | Customer #62737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19089 | Customer #62744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19090 | Customer #62746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19091 | Customer #62748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19092 | Customer #62751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19093 | Customer #62753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19094 | Customer #62755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19095 | Customer #62756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19096 | Customer #62760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19097 | Customer #62763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19098 | Customer #62764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19099 | Customer #62765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19100 | Customer #62768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19101 | Customer #62772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19102 | Customer #62773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19103 | Customer #62774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19104 | Customer #62775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19105 | Customer #62776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19106 | Customer #62791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19107 | Customer #62796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19108 | Customer #62798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19109 | Customer #62799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19110 | Customer #62807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19111 | Customer #62808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19112 | Customer #62809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19113 | Customer #62813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19114 | Customer #62815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19115 | Customer #62816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19116 | Customer #62818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19117 | Customer #62822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19118 | Customer #62825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19119 | Customer #62827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19120 | Customer #62830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19121 | Customer #62835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19122 | Customer #62837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19123 | Customer #62839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19124 | Customer #62849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19125 | Customer #62854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19126 | Customer #62855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19127 | Customer #62856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19128 | Customer #62857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19129 | Customer #62862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19130 | Customer #62872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19131 | Customer #62873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19132 | Customer #62875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19133 | Customer #62885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19134 | Customer #62888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19135 | Customer #62896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19136 | Customer #62902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19137 | Customer #62907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19138 | Customer #62911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19139 | Customer #62913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19140 | Customer #62923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19141 | Customer #62930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19142 | Customer #62935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19143 | Customer #62948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19144 | Customer #62969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19145 | Customer #62971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19146 | Customer #62976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19147 | Customer #62978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19148 | Customer #62979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19149 | Customer #62982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19150 | Customer #62985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19151 | Customer #62994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19152 | Customer #62998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19153 | Customer #63005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19154 | Customer #63009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19155 | Customer #63012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19156 | Customer #63014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19157 | Customer #63024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19158 | Customer #63027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19159 | Customer #63036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19160 | Customer #63037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19161 | Customer #63047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19162 | Customer #63054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19163 | Customer #63055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19164 | Customer #63057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19165 | Customer #63058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19166 | Customer #63064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19167 | Customer #63069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19168 | Customer #63070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19169 | Customer #63082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19170 | Customer #63083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19171 | Customer #63094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19172 | Customer #63098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19173 | Customer #63099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19174 | Customer #63102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19175 | Customer #63104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19176 | Customer #63108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19177 | Customer #63112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19178 | Customer #63115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19179 | Customer #63116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19180 | Customer #63117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19181 | Customer #63119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19182 | Customer #63120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19183 | Customer #63121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19184 | Customer #63122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19185 | Customer #63124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19186 | Customer #63133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19187 | Customer #63134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19188 | Customer #63135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19189 | Customer #63137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19190 | Customer #63141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19191 | Customer #63142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19192 | Customer #63144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19193 | Customer #63145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19194 | Customer #63150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19195 | Customer #63152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19196 | Customer #63155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19197 | Customer #63157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19198 | Customer #63158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19199 | Customer #63162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19200 | Customer #63163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19201 | Customer #63169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19202 | Customer #63173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19203 | Customer #63179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19204 | Customer #63183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19205 | Customer #63186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19206 | Customer #63198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19207 | Customer #63199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19208 | Customer #63210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19209 | Customer #63214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19210 | Customer #63216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19211 | Customer #63217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19212 | Customer #63231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19213 | Customer #63234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19214 | Customer #63242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19215 | Customer #63243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19216 | Customer #63244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19217 | Customer #63250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19218 | Customer #63251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19219 | Customer #63261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19220 | Customer #63273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19221 | Customer #63278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19222 | Customer #63280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19223 | Customer #63285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19224 | Customer #63286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19225 | Customer #63287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19226 | Customer #63289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19227 | Customer #63296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19228 | Customer #63308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19229 | Customer #63311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19230 | Customer #63317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19231 | Customer #63320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19232 | Customer #63321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19233 | Customer #63326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19234 | Customer #63328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19235 | Customer #63332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19236 | Customer #63333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19237 | Customer #63337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19238 | Customer #63341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19239 | Customer #63342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19240 | Customer #63347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19241 | Customer #63349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19242 | Customer #63350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19243 | Customer #63358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19244 | Customer #63360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19245 | Customer #63368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19246 | Customer #63381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19247 | Customer #63385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19248 | Customer #63387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19249 | Customer #63390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19250 | Customer #63391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19251 | Customer #63397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19252 | Customer #63402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19253 | Customer #63403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19254 | Customer #63404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19255 | Customer #63406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19256 | Customer #63407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19257 | Customer #63411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19258 | Customer #63412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19259 | Customer #63413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19260 | Customer #63431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19261 | Customer #63433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19262 | Customer #63437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19263 | Customer #63441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19264 | Customer #63454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19265 | Customer #63458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19266 | Customer #63463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19267 | Customer #63468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19268 | Customer #63483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19269 | Customer #63484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19270 | Customer #63485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19271 | Customer #63491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19272 | Customer #63498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19273 | Customer #63500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19274 | Customer #63501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19275 | Customer #63505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19276 | Customer #63506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19277 | Customer #63510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19278 | Customer #63511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19279 | Customer #63513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19280 | Customer #63519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19281 | Customer #63521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19282 | Customer #63526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19283 | Customer #63529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19284 | Customer #63532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19285 | Customer #63534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19286 | Customer #63536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19287 | Customer #63537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19288 | Customer #63542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19289 | Customer #63545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19290 | Customer #63546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19291 | Customer #63547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19292 | Customer #63551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19293 | Customer #63552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19294 | Customer #63553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19295 | Customer #63555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19296 | Customer #63556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19297 | Customer #63557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19298 | Customer #63558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19299 | Customer #63572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19300 | Customer #63573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19301 | Customer #63578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19302 | Customer #63591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19303 | Customer #63593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19304 | Customer #63595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19305 | Customer #63597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19306 | Customer #63598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19307 | Customer #63599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19308 | Customer #63600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19309 | Customer #63615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19310 | Customer #63616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19311 | Customer #63617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19312 | Customer #63625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19313 | Customer #63626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19314 | Customer #63628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19315 | Customer #63658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19316 | Customer #63659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19317 | Customer #63662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19318 | Customer #63670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19319 | Customer #63675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19320 | Customer #63676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19321 | Customer #63677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19322 | Customer #63677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19323 | Customer #63678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19324 | Customer #63682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19325 | Customer #63685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19326 | Customer #63686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19327 | Customer #63687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19328 | Customer #63691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19329 | Customer #63692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19330 | Customer #63698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19331 | Customer #63701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19332 | Customer #63702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19333 | Customer #63703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19334 | Customer #63706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19335 | Customer #63717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19336 | Customer #63729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19337 | Customer #63730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19338 | Customer #63732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19339 | Customer #63739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19340 | Customer #63741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19341 | Customer #63742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19342 | Customer #63743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19343 | Customer #63744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19344 | Customer #63746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19345 | Customer #63749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19346 | Customer #63750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19347 | Customer #63751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19348 | Customer #63753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19349 | Customer #63761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19350 | Customer #63764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19351 | Customer #63769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19352 | Customer #63775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19353 | Customer #63780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19354 | Customer #63788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19355 | Customer #63789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19356 | Customer #63795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19357 | Customer #63810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19358 | Customer #63811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19359 | Customer #63816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19360 | Customer #63825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19361 | Customer #63837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19362 | Customer #63852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19363 | Customer #63858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19364 | Customer #63862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19365 | Customer #63863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19366 | Customer #63865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19367 | Customer #63865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19368 | Customer #63870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19369 | Customer #63875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19370 | Customer #63879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19371 | Customer #63884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19372 | Customer #63886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19373 | Customer #63893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19374 | Customer #63896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19375 | Customer #63898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19376 | Customer #63905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19377 | Customer #63916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19378 | Customer #63920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19379 | Customer #63927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19380 | Customer #63929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19381 | Customer #63933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19382 | Customer #63942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19383 | Customer #63943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19384 | Customer #63952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19385 | Customer #63953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19386 | Customer #63954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19387 | Customer #63957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19388 | Customer #63958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19389 | Customer #63977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19390 | Customer #64005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19391 | Customer #64007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19392 | Customer #64031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19393 | Customer #64041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19394 | Customer #64042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19395 | Customer #64043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19396 | Customer #64044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19397 | Customer #64046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19398 | Customer #64049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19399 | Customer #64053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19400 | Customer #64054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19401 | Customer #64055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19402 | Customer #64057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19403 | Customer #64059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19404 | Customer #64072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19405 | Customer #64073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19406 | Customer #64074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19407 | Customer #64076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19408 | Customer #64079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19409 | Customer #64080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19410 | Customer #64080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19411 | Customer #64084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19412 | Customer #64085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19413 | Customer #64085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19414 | Customer #64090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19415 | Customer #64091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19416 | Customer #64093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19417 | Customer #64099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19418 | Customer #64100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19419 | Customer #64106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19420 | Customer #64108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19421 | Customer #64110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19422 | Customer #64118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19423 | Customer #64121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19424 | Customer #64124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19425 | Customer #64126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19426 | Customer #64127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19427 | Customer #64136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19428 | Customer #64137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19429 | Customer #64138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19430 | Customer #64140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19431 | Customer #64142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19432 | Customer #64144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19433 | Customer #64151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19434 | Customer #64152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19435 | Customer #64153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19436 | Customer #64159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19437 | Customer #64160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19438 | Customer #64162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19439 | Customer #64163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19440 | Customer #64165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19441 | Customer #64174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19442 | Customer #64176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19443 | Customer #64178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19444 | Customer #64179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19445 | Customer #64181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19446 | Customer #64194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19447 | Customer #64226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19448 | Customer #64227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19449 | Customer #64229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19450 | Customer #64231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19451 | Customer #64241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19452 | Customer #64244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19453 | Customer #64248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19454 | Customer #64269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19455 | Customer #64273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19456 | Customer #64276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19457 | Customer #64279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19458 | Customer #64282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19459 | Customer #64287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19460 | Customer #64292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19461 | Customer #64293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19462 | Customer #64298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19463 | Customer #64308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19464 | Customer #64312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19465 | Customer #64331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19466 | Customer #64337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19467 | Customer #64344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19468 | Customer #64345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19469 | Customer #64347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19470 | Customer #64354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19471 | Customer #64355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19472 | Customer #64357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19473 | Customer #64360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19474 | Customer #64364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19475 | Customer #64366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19476 | Customer #64368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19477 | Customer #64369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19478 | Customer #64371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19479 | Customer #64376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19480 | Customer #64379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19481 | Customer #64385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19482 | Customer #64386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19483 | Customer #64394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19484 | Customer #64395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19485 | Customer #64396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19486 | Customer #64397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19487 | Customer #64399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19488 | Customer #64414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19489 | Customer #64415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19490 | Customer #64417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19491 | Customer #64418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19492 | Customer #64419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19493 | Customer #64432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19494 | Customer #64434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19495 | Customer #64435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19496 | Customer #64436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19497 | Customer #64437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19498 | Customer #64438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19499 | Customer #64440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19500 | Customer #64441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19501 | Customer #64457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19502 | Customer #64461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19503 | Customer #64462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19504 | Customer #64463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19505 | Customer #64464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19506 | Customer #64466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19507 | Customer #64473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19508 | Customer #64477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19509 | Customer #64481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19510 | Customer #64488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19511 | Customer #64490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19512 | Customer #64491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19513 | Customer #64492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19514 | Customer #64496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19515 | Customer #64498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19516 | Customer #64505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19517 | Customer #64506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19518 | Customer #64507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19519 | Customer #64508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19520 | Customer #64510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19521 | Customer #64511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19522 | Customer #64512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19523 | Customer #64514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19524 | Customer #64520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19525 | Customer #64521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19526 | Customer #64523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19527 | Customer #64524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19528 | Customer #64530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19529 | Customer #64534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19530 | Customer #64536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19531 | Customer #64537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19532 | Customer #64544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19533 | Customer #64547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19534 | Customer #64548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19535 | Customer #64549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19536 | Customer #64551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19537 | Customer #64553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19538 | Customer #64554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19539 | Customer #64555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19540 | Customer #64568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19541 | Customer #64575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19542 | Customer #64588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19543 | Customer #64589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19544 | Customer #64590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19545 | Customer #64591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19546 | Customer #64593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19547 | Customer #64594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19548 | Customer #64617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19549 | Customer #64618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19550 | Customer #64624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19551 | Customer #64626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19552 | Customer #64628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19553 | Customer #64629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19554 | Customer #64633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19555 | Customer #64634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19556 | Customer #64639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19557 | Customer #64642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19558 | Customer #64651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19559 | Customer #64652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19560 | Customer #64654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19561 | Customer #64654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19562 | Customer #64655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19563 | Customer #64662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19564 | Customer #64668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19565 | Customer #64684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19566 | Customer #64685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19567 | Customer #64689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19568 | Customer #64690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19569 | Customer #64691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19570 | Customer #64697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19571 | Customer #64702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19572 | Customer #64708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19573 | Customer #64714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19574 | Customer #64715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19575 | Customer #64718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19576 | Customer #64723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19577 | Customer #64747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19578 | Customer #64750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19579 | Customer #64752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19580 | Customer #64762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19581 | Customer #64764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19582 | Customer #64765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19583 | Customer #64767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19584 | Customer #64774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19585 | Customer #64775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19586 | Customer #64782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19587 | Customer #64783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19588 | Customer #64791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19589 | Customer #64802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19590 | Customer #64806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19591 | Customer #64814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19592 | Customer #64820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19593 | Customer #64823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19594 | Customer #64824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19595 | Customer #64827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19596 | Customer #64834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19597 | Customer #64847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19598 | Customer #64860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19599 | Customer #64871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19600 | Customer #64873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19601 | Customer #64881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19602 | Customer #64887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19603 | Customer #64890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19604 | Customer #64891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19605 | Customer #64893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19606 | Customer #64895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19607 | Customer #64898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19608 | Customer #64904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19609 | Customer #64908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19610 | Customer #64914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19611 | Customer #64917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19612 | Customer #64917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19613 | Customer #64919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19614 | Customer #64922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19615 | Customer #64934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19616 | Customer #64936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19617 | Customer #64937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19618 | Customer #64945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19619 | Customer #64947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19620 | Customer #64951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19621 | Customer #64953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19622 | Customer #64954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19623 | Customer #64956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19624 | Customer #64961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19625 | Customer #64962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19626 | Customer #64969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19627 | Customer #64970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19628 | Customer #64972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19629 | Customer #64973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19630 | Customer #64975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19631 | Customer #64976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19632 | Customer #64977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19633 | Customer #64978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19634 | Customer #64985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19635 | Customer #64986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19636 | Customer #64988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19637 | Customer #64989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19638 | Customer #64991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19639 | Customer #64992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19640 | Customer #64994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19641 | Customer #64995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19642 | Customer #64998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19643 | Customer #65004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19644 | Customer #65006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19645 | Customer #65035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19646 | Customer #65041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19647 | Customer #65047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19648 | Customer #65050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19649 | Customer #65055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19650 | Customer #65059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19651 | Customer #65062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19652 | Customer #65069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19653 | Customer #65070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19654 | Customer #65076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19655 | Customer #65080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19656 | Customer #65082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19657 | Customer #65092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19658 | Customer #65093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19659 | Customer #65098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19660 | Customer #65106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19661 | Customer #65109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19662 | Customer #65113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19663 | Customer #65117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19664 | Customer #65125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19665 | Customer #65132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19666 | Customer #65133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19667 | Customer #65136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19668 | Customer #65138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19669 | Customer #65139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19670 | Customer #65140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19671 | Customer #65141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19672 | Customer #65142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19673 | Customer #65145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19674 | Customer #65153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19675 | Customer #65156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19676 | Customer #65171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19677 | Customer #65174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19678 | Customer #65192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19679 | Customer #65195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19680 | Customer #65196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19681 | Customer #65215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19682 | Customer #65216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19683 | Customer #65217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19684 | Customer #65223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19685 | Customer #65234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19686 | Customer #65243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19687 | Customer #65248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19688 | Customer #65249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19689 | Customer #65263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19690 | Customer #65266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19691 | Customer #65267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19692 | Customer #65274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19693 | Customer #65278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19694 | Customer #65279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19695 | Customer #65280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19696 | Customer #65287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19697 | Customer #65289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19698 | Customer #65290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19699 | Customer #65291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19700 | Customer #65292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19701 | Customer #65293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19702 | Customer #65296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19703 | Customer #65299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19704 | Customer #65302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19705 | Customer #65303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19706 | Customer #65306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19707 | Customer #65310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19708 | Customer #65312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19709 | Customer #65313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19710 | Customer #65315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19711 | Customer #65318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19712 | Customer #65331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19713 | Customer #65339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19714 | Customer #65346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19715 | Customer #65353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19716 | Customer #65356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19717 | Customer #65358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19718 | Customer #65360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19719 | Customer #65361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19720 | Customer #65364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19721 | Customer #65367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19722 | Customer #65368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19723 | Customer #65383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19724 | Customer #65385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19725 | Customer #65391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19726 | Customer #65392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19727 | Customer #65393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19728 | Customer #65398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19729 | Customer #65400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19730 | Customer #65401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19731 | Customer #65413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19732 | Customer #65414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19733 | Customer #65416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19734 | Customer #65418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19735 | Customer #65427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19736 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19737 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19738 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19739 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19740 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19741 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19742 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19743 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19744 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19745 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19746 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19747 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19748 | Customer #65437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19749 | Customer #65439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19750 | Customer #65442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19751 | Customer #65445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19752 | Customer #65449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19753 | Customer #65451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19754 | Customer #65456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19755 | Customer #65459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19756 | Customer #65460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19757 | Customer #65461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19758 | Customer #65463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19759 | Customer #65465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19760 | Customer #65471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19761 | Customer #65473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19762 | Customer #65475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19763 | Customer #65476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19764 | Customer #65479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19765 | Customer #65482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19766 | Customer #65491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19767 | Customer #65492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19768 | Customer #65493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19769 | Customer #65513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19770 | Customer #65527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19771 | Customer #65528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19772 | Customer #65530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19773 | Customer #65531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19774 | Customer #65557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19775 | Customer #65561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19776 | Customer #65562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19777 | Customer #65569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19778 | Customer #65570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19779 | Customer #65571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19780 | Customer #65572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19781 | Customer #65574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19782 | Customer #65594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19783 | Customer #65596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19784 | Customer #65606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19785 | Customer #65608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19786 | Customer #65610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19787 | Customer #65612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19788 | Customer #65620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19789 | Customer #65630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19790 | Customer #65632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19791 | Customer #65645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19792 | Customer #65656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19793 | Customer #65658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19794 | Customer #65660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19795 | Customer #65675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19796 | Customer #65679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19797 | Customer #65685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19798 | Customer #65686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19799 | Customer #65690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19800 | Customer #65699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19801 | Customer #65700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19802 | Customer #65703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19803 | Customer #65704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19804 | Customer #65706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19805 | Customer #65708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19806 | Customer #65714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19807 | Customer #65733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19808 | Customer #65734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19809 | Customer #65743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19810 | Customer #65745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19811 | Customer #65755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19812 | Customer #65764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19813 | Customer #65771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19814 | Customer #65780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19815 | Customer #65783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19816 | Customer #65789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19817 | Customer #65790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19818 | Customer #65791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19819 | Customer #65793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19820 | Customer #65794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19821 | Customer #65797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19822 | Customer #65798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19823 | Customer #65802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19824 | Customer #65803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19825 | Customer #65806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19826 | Customer #65807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19827 | Customer #65811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19828 | Customer #65816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19829 | Customer #65818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19830 | Customer #65819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19831 | Customer #65820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19832 | Customer #65826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19833 | Customer #65829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19834 | Customer #65831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19835 | Customer #65834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19836 | Customer #65837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19837 | Customer #65840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19838 | Customer #65843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19839 | Customer #65844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19840 | Customer #65848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19841 | Customer #65854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19842 | Customer #65855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19843 | Customer #65856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19844 | Customer #65858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19845 | Customer #65870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19846 | Customer #65871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19847 | Customer #65875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19848 | Customer #65888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19849 | Customer #65892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19850 | Customer #65901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19851 | Customer #65902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19852 | Customer #65903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19853 | Customer #65911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19854 | Customer #65914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19855 | Customer #65918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19856 | Customer #65919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19857 | Customer #65932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19858 | Customer #65935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19859 | Customer #65942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19860 | Customer #65945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19861 | Customer #65946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19862 | Customer #65947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19863 | Customer #65949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19864 | Customer #65953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19865 | Customer #65957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19866 | Customer #65962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19867 | Customer #65972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19868 | Customer #65973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19869 | Customer #65976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19870 | Customer #65984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19871 | Customer #65986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19872 | Customer #65988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19873 | Customer #65990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19874 | Customer #66004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19875 | Customer #66014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19876 | Customer #66015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19877 | Customer #66016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19878 | Customer #66017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19879 | Customer #66019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19880 | Customer #66020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19881 | Customer #66022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19882 | Customer #66033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19883 | Customer #66034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19884 | Customer #66035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19885 | Customer #66036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19886 | Customer #66037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19887 | Customer #66050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19888 | Customer #66051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19889 | Customer #66052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19890 | Customer #66062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19891 | Customer #66065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19892 | Customer #66066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19893 | Customer #66079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19894 | Customer #66102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19895 | Customer #66105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19896 | Customer #66109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19897 | Customer #66121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19898 | Customer #66125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19899 | Customer #66131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19900 | Customer #66145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19901 | Customer #66149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19902 | Customer #66160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19903 | Customer #66161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19904 | Customer #66162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19905 | Customer #66163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19906 | Customer #66164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19907 | Customer #66168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19908 | Customer #66173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19909 | Customer #66175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19910 | Customer #66179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19911 | Customer #66199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19912 | Customer #66200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19913 | Customer #66205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19914 | Customer #66208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19915 | Customer #66214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19916 | Customer #66216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19917 | Customer #66218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19918 | Customer #66222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19919 | Customer #66226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19920 | Customer #66236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19921 | Customer #66238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19922 | Customer #66242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19923 | Customer #66248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19924 | Customer #66249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19925 | Customer #66250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19926 | Customer #66256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19927 | Customer #66257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19928 | Customer #66262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19929 | Customer #66264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19930 | Customer #66265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19931 | Customer #66266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19932 | Customer #66270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19933 | Customer #66272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19934 | Customer #66273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19935 | Customer #66280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19936 | Customer #66285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19937 | Customer #66287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19938 | Customer #66299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19939 | Customer #66300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19940 | Customer #66301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19941 | Customer #66303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19942 | Customer #66305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19943 | Customer #66308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19944 | Customer #66310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19945 | Customer #66311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19946 | Customer #66313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19947 | Customer #66314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19948 | Customer #66316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19949 | Customer #66318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19950 | Customer #66325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19951 | Customer #66326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19952 | Customer #66335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19953 | Customer #66339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19954 | Customer #66344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19955 | Customer #66345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19956 | Customer #66346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19957 | Customer #66351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19958 | Customer #66354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19959 | Customer #66363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19960 | Customer #66364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19961 | Customer #66378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19962 | Customer #66379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19963 | Customer #66383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19964 | Customer #66388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19965 | Customer #66392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19966 | Customer #66394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19967 | Customer #66396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19968 | Customer #66397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19969 | Customer #66398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19970 | Customer #66400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19971 | Customer #66403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19972 | Customer #66405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19973 | Customer #66407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19974 | Customer #66414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19975 | Customer #66420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19976 | Customer #66425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19977 | Customer #66427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19978 | Customer #66434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19979 | Customer #66435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19980 | Customer #66436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19981 | Customer #66440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19982 | Customer #66443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19983 | Customer #66449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19984 | Customer #66455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19985 | Customer #66458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19986 | Customer #66460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19987 | Customer #66466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19988 | Customer #66468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19989 | Customer #66472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19990 | Customer #66478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19991 | Customer #66481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19992 | Customer #66484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19993 | Customer #66489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19994 | Customer #66492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19995 | Customer #66495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19996 | Customer #66497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19997 | Customer #66502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19998 | Customer #66519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19999 | Customer #66522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20000 | Customer #66525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20001 | Customer #66530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20002 | Customer #66535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20003 | Customer #66542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20004 | Customer #66547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20005 | Customer #66548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20006 | Customer #66552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20007 | Customer #66557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20008 | Customer #66565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20009 | Customer #66567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20010 | Customer #66573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20011 | Customer #66574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20012 | Customer #66582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20013 | Customer #66583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20014 | Customer #66592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20015 | Customer #66600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20016 | Customer #66601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20017 | Customer #66605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20018 | Customer #66615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20019 | Customer #66623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20020 | Customer #66627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20021 | Customer #66651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20022 | Customer #66654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20023 | Customer #66657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20024 | Customer #66658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20025 | Customer #66664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20026 | Customer #66668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20027 | Customer #66673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20028 | Customer #66680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20029 | Customer #66683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20030 | Customer #66684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20031 | Customer #66690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20032 | Customer #66691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20033 | Customer #66694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20034 | Customer #66698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20035 | Customer #66699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20036 | Customer #66707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20037 | Customer #66708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20038 | Customer #66709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20039 | Customer #66713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20040 | Customer #66717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20041 | Customer #66725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20042 | Customer #66726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20043 | Customer #66727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20044 | Customer #66733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20045 | Customer #66734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20046 | Customer #66738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20047 | Customer #66741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20048 | Customer #66747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20049 | Customer #66749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20050 | Customer #66751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20051 | Customer #66754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20052 | Customer #66765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20053 | Customer #66766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20054 | Customer #66773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20055 | Customer #66779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20056 | Customer #66780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20057 | Customer #66781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20058 | Customer #66783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20059 | Customer #66785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20060 | Customer #66792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20061 | Customer #66795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20062 | Customer #66796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20063 | Customer #66803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20064 | Customer #66804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20065 | Customer #66809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20066 | Customer #66811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20067 | Customer #66812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20068 | Customer #66815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20069 | Customer #66817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20070 | Customer #66819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20071 | Customer #66822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20072 | Customer #66823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20073 | Customer #66829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20074 | Customer #66830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20075 | Customer #66833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20076 | Customer #66834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20077 | Customer #66837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20078 | Customer #66838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20079 | Customer #66839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20080 | Customer #66840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20081 | Customer #66843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20082 | Customer #66845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20083 | Customer #66847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20084 | Customer #66849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20085 | Customer #66850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20086 | Customer #66851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20087 | Customer #66852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20088 | Customer #66882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20089 | Customer #66885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20090 | Customer #66891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20091 | Customer #66894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20092 | Customer #66902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20093 | Customer #66903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20094 | Customer #66904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20095 | Customer #66907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20096 | Customer #66916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20097 | Customer #66917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20098 | Customer #66922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20099 | Customer #66929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20100 | Customer #66931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20101 | Customer #66935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20102 | Customer #66944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20103 | Customer #66958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20104 | Customer #66960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20105 | Customer #66965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20106 | Customer #66968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20107 | Customer #66970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20108 | Customer #66973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20109 | Customer #66982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20110 | Customer #67007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20111 | Customer #67009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20112 | Customer #67020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20113 | Customer #67025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20114 | Customer #67053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20115 | Customer #67062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20116 | Customer #67063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20117 | Customer #67089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20118 | Customer #67092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20119 | Customer #67096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20120 | Customer #67099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20121 | Customer #67104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20122 | Customer #67106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20123 | Customer #67107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20124 | Customer #67116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20125 | Customer #67120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20126 | Customer #67122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20127 | Customer #67125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20128 | Customer #67138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20129 | Customer #67142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20130 | Customer #67144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20131 | Customer #67152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20132 | Customer #67156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20133 | Customer #67160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20134 | Customer #67163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20135 | Customer #67167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20136 | Customer #67168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20137 | Customer #67169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20138 | Customer #67170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20139 | Customer #67174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20140 | Customer #67176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20141 | Customer #67177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20142 | Customer #67179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20143 | Customer #67182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20144 | Customer #67184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20145 | Customer #67187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20146 | Customer #67188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20147 | Customer #67191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20148 | Customer #67192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20149 | Customer #67194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20150 | Customer #67196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20151 | Customer #67197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20152 | Customer #67199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20153 | Customer #67203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20154 | Customer #67204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20155 | Customer #67204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20156 | Customer #67222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20157 | Customer #67225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20158 | Customer #67226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20159 | Customer #67231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20160 | Customer #67232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20161 | Customer #67234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20162 | Customer #67235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20163 | Customer #67236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20164 | Customer #67240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20165 | Customer #67248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20166 | Customer #67267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20167 | Customer #67269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20168 | Customer #67271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20169 | Customer #67272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20170 | Customer #67274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20171 | Customer #67276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20172 | Customer #67278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20173 | Customer #67290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20174 | Customer #67293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20175 | Customer #67294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20176 | Customer #67295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20177 | Customer #67297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20178 | Customer #67299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20179 | Customer #67303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20180 | Customer #67304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20181 | Customer #67306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20182 | Customer #67307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20183 | Customer #67314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20184 | Customer #67316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20185 | Customer #67318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20186 | Customer #67327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20187 | Customer #67329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20188 | Customer #67331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20189 | Customer #67334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20190 | Customer #67337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20191 | Customer #67340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20192 | Customer #67342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20193 | Customer #67345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20194 | Customer #67349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20195 | Customer #67352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20196 | Customer #67356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20197 | Customer #67362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20198 | Customer #67369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20199 | Customer #67380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20200 | Customer #67381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20201 | Customer #67383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20202 | Customer #67390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20203 | Customer #67395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20204 | Customer #67402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20205 | Customer #67403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20206 | Customer #67408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20207 | Customer #67412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20208 | Customer #67416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20209 | Customer #67417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20210 | Customer #67421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20211 | Customer #67428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20212 | Customer #67434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20213 | Customer #67436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20214 | Customer #67446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20215 | Customer #67451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20216 | Customer #67454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20217 | Customer #67455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20218 | Customer #67458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20219 | Customer #67460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20220 | Customer #67462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20221 | Customer #67463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20222 | Customer #67464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20223 | Customer #67465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20224 | Customer #67466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20225 | Customer #67468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20226 | Customer #67471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20227 | Customer #67472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20228 | Customer #67477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20229 | Customer #67478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20230 | Customer #67486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20231 | Customer #67490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20232 | Customer #67493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20233 | Customer #67494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20234 | Customer #67498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20235 | Customer #67501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20236 | Customer #67502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20237 | Customer #67504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20238 | Customer #67509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20239 | Customer #67510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20240 | Customer #67516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20241 | Customer #67517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20242 | Customer #67520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20243 | Customer #67521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20244 | Customer #67523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20245 | Customer #67531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20246 | Customer #67533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20247 | Customer #67547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20248 | Customer #67550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20249 | Customer #67551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20250 | Customer #67559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20251 | Customer #67561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20252 | Customer #67564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20253 | Customer #67568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20254 | Customer #67571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20255 | Customer #67572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20256 | Customer #67574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20257 | Customer #67575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20258 | Customer #67580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20259 | Customer #67585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20260 | Customer #67590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20261 | Customer #67594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20262 | Customer #67600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20263 | Customer #67601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20264 | Customer #67603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20265 | Customer #67604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20266 | Customer #67611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20267 | Customer #67613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20268 | Customer #67614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20269 | Customer #67617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20270 | Customer #67636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20271 | Customer #67637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20272 | Customer #67642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20273 | Customer #67643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20274 | Customer #67647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20275 | Customer #67649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20276 | Customer #67651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20277 | Customer #67653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20278 | Customer #67656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20279 | Customer #67657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20280 | Customer #67658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20281 | Customer #67659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20282 | Customer #67664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20283 | Customer #67666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20284 | Customer #67673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20285 | Customer #67675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20286 | Customer #67681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20287 | Customer #67686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20288 | Customer #67687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20289 | Customer #67691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20290 | Customer #67692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20291 | Customer #67693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20292 | Customer #67695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20293 | Customer #67696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20294 | Customer #67700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20295 | Customer #67702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20296 | Customer #67706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20297 | Customer #67708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20298 | Customer #67711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20299 | Customer #67712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20300 | Customer #67713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20301 | Customer #67716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20302 | Customer #67718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20303 | Customer #67719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20304 | Customer #67722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20305 | Customer #67723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20306 | Customer #67727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20307 | Customer #67738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20308 | Customer #67739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20309 | Customer #67740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20310 | Customer #67741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20311 | Customer #67745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20312 | Customer #67746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20313 | Customer #67751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20314 | Customer #67757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20315 | Customer #67762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20316 | Customer #67764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20317 | Customer #67766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20318 | Customer #67768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20319 | Customer #67771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20320 | Customer #67789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20321 | Customer #67790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20322 | Customer #67794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20323 | Customer #67798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20324 | Customer #67800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20325 | Customer #67801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20326 | Customer #67825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20327 | Customer #67838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20328 | Customer #67844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20329 | Customer #67850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20330 | Customer #67852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20331 | Customer #67854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20332 | Customer #67868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20333 | Customer #67870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20334 | Customer #67871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20335 | Customer #67872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20336 | Customer #67877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20337 | Customer #67878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20338 | Customer #67882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20339 | Customer #67883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20340 | Customer #67894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20341 | Customer #67895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20342 | Customer #67897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20343 | Customer #67899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20344 | Customer #67902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20345 | Customer #67907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20346 | Customer #67909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20347 | Customer #67909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20348 | Customer #67914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20349 | Customer #67915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20350 | Customer #67928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20351 | Customer #67930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20352 | Customer #67931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20353 | Customer #67939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20354 | Customer #67945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20355 | Customer #67947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20356 | Customer #67948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20357 | Customer #67955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20358 | Customer #67956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20359 | Customer #67961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20360 | Customer #67962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20361 | Customer #67964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20362 | Customer #67969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20363 | Customer #67970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20364 | Customer #67978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20365 | Customer #67983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20366 | Customer #67984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20367 | Customer #67989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20368 | Customer #68001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20369 | Customer #68011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20370 | Customer #68017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20371 | Customer #68022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20372 | Customer #68029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20373 | Customer #68035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20374 | Customer #68038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20375 | Customer #68044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20376 | Customer #68055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20377 | Customer #68058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20378 | Customer #68061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20379 | Customer #68066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20380 | Customer #68068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20381 | Customer #68075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20382 | Customer #68078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20383 | Customer #68084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20384 | Customer #68085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20385 | Customer #68087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20386 | Customer #68090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20387 | Customer #68095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20388 | Customer #68098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20389 | Customer #68100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20390 | Customer #68106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20391 | Customer #68111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20392 | Customer #68113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20393 | Customer #68113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20394 | Customer #68116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20395 | Customer #68117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20396 | Customer #68124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20397 | Customer #68132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20398 | Customer #68133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20399 | Customer #68137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20400 | Customer #68138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20401 | Customer #68144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20402 | Customer #68146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20403 | Customer #68150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20404 | Customer #68151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20405 | Customer #68156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20406 | Customer #68158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20407 | Customer #68160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20408 | Customer #68161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20409 | Customer #68166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20410 | Customer #68169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20411 | Customer #68172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20412 | Customer #68177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20413 | Customer #68179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20414 | Customer #68180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20415 | Customer #68181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20416 | Customer #68185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20417 | Customer #68189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20418 | Customer #68190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20419 | Customer #68201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20420 | Customer #68203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20421 | Customer #68206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20422 | Customer #68211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20423 | Customer #68215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20424 | Customer #68227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20425 | Customer #68228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20426 | Customer #68230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20427 | Customer #68231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20428 | Customer #68232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20429 | Customer #68233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20430 | Customer #68234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20431 | Customer #68237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20432 | Customer #68238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20433 | Customer #68239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20434 | Customer #68242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20435 | Customer #68245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20436 | Customer #68252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20437 | Customer #68253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20438 | Customer #68255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20439 | Customer #68256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20440 | Customer #68260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20441 | Customer #68262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20442 | Customer #68274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20443 | Customer #68285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20444 | Customer #68286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20445 | Customer #68289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20446 | Customer #68294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20447 | Customer #68298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20448 | Customer #68300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20449 | Customer #68302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20450 | Customer #68306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20451 | Customer #68312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20452 | Customer #68313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20453 | Customer #68323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20454 | Customer #68325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20455 | Customer #68326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20456 | Customer #68327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20457 | Customer #68328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20458 | Customer #68330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20459 | Customer #68331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20460 | Customer #68335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20461 | Customer #68338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20462 | Customer #68341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20463 | Customer #68345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20464 | Customer #68348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20465 | Customer #68349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20466 | Customer #68356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20467 | Customer #68357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20468 | Customer #68358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20469 | Customer #68359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20470 | Customer #68360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20471 | Customer #68363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20472 | Customer #68364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20473 | Customer #68367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20474 | Customer #68372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20475 | Customer #68377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20476 | Customer #68379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20477 | Customer #68381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20478 | Customer #68382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20479 | Customer #68382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20480 | Customer #68384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20481 | Customer #68388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20482 | Customer #68389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20483 | Customer #68392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20484 | Customer #68395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20485 | Customer #68399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20486 | Customer #68402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20487 | Customer #68403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20488 | Customer #68411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20489 | Customer #68417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20490 | Customer #68419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20491 | Customer #68422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20492 | Customer #68426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20493 | Customer #68436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20494 | Customer #68442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20495 | Customer #68444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20496 | Customer #68455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20497 | Customer #68456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20498 | Customer #68458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20499 | Customer #68465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20500 | Customer #68466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20501 | Customer #68467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20502 | Customer #68469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20503 | Customer #68471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20504 | Customer #68492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20505 | Customer #68493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20506 | Customer #68494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20507 | Customer #68503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20508 | Customer #68505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20509 | Customer #68507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20510 | Customer #68524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20511 | Customer #68525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20512 | Customer #68527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20513 | Customer #68528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20514 | Customer #68530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20515 | Customer #68538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20516 | Customer #68539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20517 | Customer #68548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20518 | Customer #68557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20519 | Customer #68559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20520 | Customer #68561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20521 | Customer #68568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20522 | Customer #68570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20523 | Customer #68575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20524 | Customer #68581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20525 | Customer #68582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20526 | Customer #68586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20527 | Customer #68587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20528 | Customer #68588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20529 | Customer #68633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20530 | Customer #68634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20531 | Customer #68637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20532 | Customer #68639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20533 | Customer #68645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20534 | Customer #68651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20535 | Customer #68658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20536 | Customer #68667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20537 | Customer #68677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20538 | Customer #68680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20539 | Customer #68681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20540 | Customer #68682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20541 | Customer #68683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20542 | Customer #68685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20543 | Customer #68697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20544 | Customer #68699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20545 | Customer #68710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20546 | Customer #68722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20547 | Customer #68727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20548 | Customer #68728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20549 | Customer #68729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20550 | Customer #68730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20551 | Customer #68731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20552 | Customer #68734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20553 | Customer #68737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20554 | Customer #68749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20555 | Customer #68750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20556 | Customer #68751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20557 | Customer #68752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20558 | Customer #68766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20559 | Customer #68767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20560 | Customer #68773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20561 | Customer #68778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20562 | Customer #68779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20563 | Customer #68782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20564 | Customer #68785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20565 | Customer #68791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20566 | Customer #68798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20567 | Customer #68799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20568 | Customer #68801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20569 | Customer #68813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20570 | Customer #68815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20571 | Customer #68825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20572 | Customer #68826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20573 | Customer #68835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20574 | Customer #68836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20575 | Customer #68839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20576 | Customer #68842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20577 | Customer #68843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20578 | Customer #68846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20579 | Customer #68848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20580 | Customer #68851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20581 | Customer #68852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20582 | Customer #68855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20583 | Customer #68857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20584 | Customer #68859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20585 | Customer #68862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20586 | Customer #68867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20587 | Customer #68869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20588 | Customer #68872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20589 | Customer #68873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20590 | Customer #68874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20591 | Customer #68875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20592 | Customer #68876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20593 | Customer #68879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20594 | Customer #68880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20595 | Customer #68882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20596 | Customer #68883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20597 | Customer #68887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20598 | Customer #68894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20599 | Customer #68900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20600 | Customer #68916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20601 | Customer #68919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20602 | Customer #68920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20603 | Customer #68927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20604 | Customer #68933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20605 | Customer #68942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20606 | Customer #68946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20607 | Customer #68949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20608 | Customer #68952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20609 | Customer #68956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20610 | Customer #68957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20611 | Customer #68964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20612 | Customer #68966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20613 | Customer #68968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20614 | Customer #68975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20615 | Customer #68976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20616 | Customer #68979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20617 | Customer #68982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20618 | Customer #68983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20619 | Customer #68986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20620 | Customer #68999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20621 | Customer #69002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20622 | Customer #69004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20623 | Customer #69007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20624 | Customer #69011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20625 | Customer #69025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20626 | Customer #69026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20627 | Customer #69037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20628 | Customer #69038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20629 | Customer #69041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20630 | Customer #69043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20631 | Customer #69047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20632 | Customer #69048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20633 | Customer #69054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20634 | Customer #69057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20635 | Customer #69060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20636 | Customer #69068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20637 | Customer #69073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20638 | Customer #69076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20639 | Customer #69081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20640 | Customer #69086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20641 | Customer #69087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20642 | Customer #69091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20643 | Customer #69092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20644 | Customer #69094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20645 | Customer #69096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20646 | Customer #69098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20647 | Customer #69101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20648 | Customer #69107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20649 | Customer #69109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20650 | Customer #69111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20651 | Customer #69112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20652 | Customer #69117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20653 | Customer #69118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20654 | Customer #69120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20655 | Customer #69125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20656 | Customer #69127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20657 | Customer #69136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20658 | Customer #69143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20659 | Customer #69147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20660 | Customer #69153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20661 | Customer #69154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20662 | Customer #69156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20663 | Customer #69169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20664 | Customer #69175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20665 | Customer #69179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20666 | Customer #69180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20667 | Customer #69182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20668 | Customer #69200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20669 | Customer #69201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20670 | Customer #69206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20671 | Customer #69211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20672 | Customer #69213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20673 | Customer #69217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20674 | Customer #69219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20675 | Customer #69221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20676 | Customer #69237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20677 | Customer #69238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20678 | Customer #69245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20679 | Customer #69246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20680 | Customer #69247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20681 | Customer #69250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20682 | Customer #69255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20683 | Customer #69256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20684 | Customer #69261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20685 | Customer #69282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20686 | Customer #69295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20687 | Customer #69298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20688 | Customer #69299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20689 | Customer #69301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20690 | Customer #69302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20691 | Customer #69306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20692 | Customer #69309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20693 | Customer #69310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20694 | Customer #69311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20695 | Customer #69323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20696 | Customer #69327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20697 | Customer #69328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20698 | Customer #69330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20699 | Customer #69333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20700 | Customer #69337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20701 | Customer #69338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20702 | Customer #69339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20703 | Customer #69341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20704 | Customer #69345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20705 | Customer #69346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20706 | Customer #69347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20707 | Customer #69348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20708 | Customer #69349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20709 | Customer #69351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20710 | Customer #69352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20711 | Customer #69355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20712 | Customer #69357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20713 | Customer #69359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20714 | Customer #69361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20715 | Customer #69362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20716 | Customer #69365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20717 | Customer #69373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20718 | Customer #69374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20719 | Customer #69377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20720 | Customer #69378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20721 | Customer #69380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20722 | Customer #69383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20723 | Customer #69385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20724 | Customer #69386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20725 | Customer #69387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20726 | Customer #69388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20727 | Customer #69389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20728 | Customer #69390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20729 | Customer #69400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20730 | Customer #69402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20731 | Customer #69403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20732 | Customer #69411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20733 | Customer #69412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20734 | Customer #69413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20735 | Customer #69416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20736 | Customer #69420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20737 | Customer #69426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20738 | Customer #69427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20739 | Customer #69430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20740 | Customer #69431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20741 | Customer #69432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20742 | Customer #69434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20743 | Customer #69435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20744 | Customer #69451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20745 | Customer #69457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20746 | Customer #69459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20747 | Customer #69460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20748 | Customer #69461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20749 | Customer #69462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20750 | Customer #69463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20751 | Customer #69464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20752 | Customer #69465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20753 | Customer #69473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20754 | Customer #69483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20755 | Customer #69484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20756 | Customer #69487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20757 | Customer #69490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20758 | Customer #69492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20759 | Customer #69496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20760 | Customer #69498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20761 | Customer #69504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20762 | Customer #69514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20763 | Customer #69519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20764 | Customer #69522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20765 | Customer #69523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20766 | Customer #69525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20767 | Customer #69527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20768 | Customer #69530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20769 | Customer #69531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20770 | Customer #69533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20771 | Customer #69535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20772 | Customer #69537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20773 | Customer #69540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20774 | Customer #69541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20775 | Customer #69546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20776 | Customer #69555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20777 | Customer #69556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20778 | Customer #69557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20779 | Customer #69558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20780 | Customer #69563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20781 | Customer #69564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20782 | Customer #69571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20783 | Customer #69576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20784 | Customer #69579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20785 | Customer #69585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20786 | Customer #69587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20787 | Customer #69590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20788 | Customer #69591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20789 | Customer #69608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20790 | Customer #69617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20791 | Customer #69622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20792 | Customer #69623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20793 | Customer #69624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20794 | Customer #69630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20795 | Customer #69634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20796 | Customer #69636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20797 | Customer #69637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20798 | Customer #69645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20799 | Customer #69654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20800 | Customer #69655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20801 | Customer #69656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20802 | Customer #69657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20803 | Customer #69658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20804 | Customer #69659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20805 | Customer #69662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20806 | Customer #69668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20807 | Customer #69669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20808 | Customer #69679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20809 | Customer #69681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20810 | Customer #69695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20811 | Customer #69712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20812 | Customer #69713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20813 | Customer #69715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20814 | Customer #69716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20815 | Customer #69723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20816 | Customer #69725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20817 | Customer #69727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20818 | Customer #69728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20819 | Customer #69741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20820 | Customer #69744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20821 | Customer #69745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20822 | Customer #69746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20823 | Customer #69747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20824 | Customer #69751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20825 | Customer #69757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20826 | Customer #69766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20827 | Customer #69768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20828 | Customer #69772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20829 | Customer #69773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20830 | Customer #69774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20831 | Customer #69775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20832 | Customer #69777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20833 | Customer #69780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20834 | Customer #69783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20835 | Customer #69784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20836 | Customer #69785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20837 | Customer #69786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20838 | Customer #69789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20839 | Customer #69792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20840 | Customer #69794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20841 | Customer #69798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20842 | Customer #69801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20843 | Customer #69804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20844 | Customer #69806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20845 | Customer #69807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20846 | Customer #69812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20847 | Customer #69821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20848 | Customer #69822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20849 | Customer #69831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20850 | Customer #69836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20851 | Customer #69843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20852 | Customer #69845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20853 | Customer #69846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20854 | Customer #69847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20855 | Customer #69849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20856 | Customer #69851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20857 | Customer #69851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20858 | Customer #69853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20859 | Customer #69854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20860 | Customer #69856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20861 | Customer #69859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20862 | Customer #69861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20863 | Customer #69866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20864 | Customer #69870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20865 | Customer #69870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20866 | Customer #69874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20867 | Customer #69875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20868 | Customer #69876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20869 | Customer #69877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20870 | Customer #69878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20871 | Customer #69879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20872 | Customer #69880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20873 | Customer #69883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20874 | Customer #69884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20875 | Customer #69885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20876 | Customer #69886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20877 | Customer #69888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20878 | Customer #69890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20879 | Customer #69891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20880 | Customer #69892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20881 | Customer #69893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20882 | Customer #69894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20883 | Customer #69895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20884 | Customer #69897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20885 | Customer #69898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20886 | Customer #69904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20887 | Customer #69918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20888 | Customer #69919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20889 | Customer #69921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20890 | Customer #69925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20891 | Customer #69926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20892 | Customer #69927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20893 | Customer #69930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20894 | Customer #69931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20895 | Customer #69933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20896 | Customer #69934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20897 | Customer #69935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20898 | Customer #69936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20899 | Customer #69938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20900 | Customer #69939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20901 | Customer #69943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20902 | Customer #69948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20903 | Customer #69949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20904 | Customer #69950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20905 | Customer #69952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20906 | Customer #69954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20907 | Customer #69956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20908 | Customer #69958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20909 | Customer #69961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20910 | Customer #69962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20911 | Customer #69963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20912 | Customer #69964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20913 | Customer #69970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20914 | Customer #69972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20915 | Customer #69987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20916 | Customer #69989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20917 | Customer #69990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20918 | Customer #69998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20919 | Customer #70003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20920 | Customer #70023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20921 | Customer #70028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20922 | Customer #70031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20923 | Customer #70034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20924 | Customer #70035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20925 | Customer #70039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20926 | Customer #70041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20927 | Customer #70044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20928 | Customer #70047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20929 | Customer #70048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20930 | Customer #70052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20931 | Customer #70053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20932 | Customer #70062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20933 | Customer #70065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20934 | Customer #70067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20935 | Customer #70071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20936 | Customer #70072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20937 | Customer #70075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20938 | Customer #70076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20939 | Customer #70079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20940 | Customer #70097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20941 | Customer #70102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20942 | Customer #70107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20943 | Customer #70107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20944 | Customer #70108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20945 | Customer #70109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20946 | Customer #70110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20947 | Customer #70111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20948 | Customer #70120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20949 | Customer #70121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20950 | Customer #70123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20951 | Customer #70126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20952 | Customer #70133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20953 | Customer #70138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20954 | Customer #70140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20955 | Customer #70142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20956 | Customer #70147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20957 | Customer #70150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20958 | Customer #70161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20959 | Customer #70167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20960 | Customer #70170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20961 | Customer #70171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20962 | Customer #70172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20963 | Customer #70175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20964 | Customer #70177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20965 | Customer #70178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20966 | Customer #70179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20967 | Customer #70181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20968 | Customer #70183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20969 | Customer #70184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20970 | Customer #70185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20971 | Customer #70186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20972 | Customer #70187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20973 | Customer #70188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20974 | Customer #70189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20975 | Customer #70194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20976 | Customer #70200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20977 | Customer #70203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20978 | Customer #70204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20979 | Customer #70205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20980 | Customer #70206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20981 | Customer #70213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20982 | Customer #70215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20983 | Customer #70217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20984 | Customer #70218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20985 | Customer #70219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20986 | Customer #70224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20987 | Customer #70225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20988 | Customer #70228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20989 | Customer #70229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20990 | Customer #70230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20991 | Customer #70231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20992 | Customer #70232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20993 | Customer #70245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20994 | Customer #70247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20995 | Customer #70248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20996 | Customer #70250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20997 | Customer #70251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20998 | Customer #70253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20999 | Customer #70255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21000 | Customer #70260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21001 | Customer #70261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21002 | Customer #70262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21003 | Customer #70264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21004 | Customer #70265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21005 | Customer #70267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21006 | Customer #70272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21007 | Customer #70276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21008 | Customer #70292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21009 | Customer #70295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21010 | Customer #70302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21011 | Customer #70306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21012 | Customer #70308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21013 | Customer #70313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21014 | Customer #70316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21015 | Customer #70319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21016 | Customer #70320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21017 | Customer #70321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21018 | Customer #70325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21019 | Customer #70332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21020 | Customer #70335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21021 | Customer #70344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21022 | Customer #70353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21023 | Customer #70353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21024 | Customer #70354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21025 | Customer #70356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21026 | Customer #70369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21027 | Customer #70373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21028 | Customer #70374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21029 | Customer #70375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21030 | Customer #70381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21031 | Customer #70388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21032 | Customer #70398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21033 | Customer #70413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21034 | Customer #70422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21035 | Customer #70425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21036 | Customer #70427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21037 | Customer #70437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21038 | Customer #70442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21039 | Customer #70444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21040 | Customer #70445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21041 | Customer #70449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21042 | Customer #70450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21043 | Customer #70451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21044 | Customer #70452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21045 | Customer #70458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21046 | Customer #70459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21047 | Customer #70460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21048 | Customer #70466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21049 | Customer #70468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21050 | Customer #70471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21051 | Customer #70473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21052 | Customer #70476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21053 | Customer #70478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21054 | Customer #70479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21055 | Customer #70485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21056 | Customer #70486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21057 | Customer #70487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21058 | Customer #70488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21059 | Customer #70489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21060 | Customer #70491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21061 | Customer #70492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21062 | Customer #70497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21063 | Customer #70498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21064 | Customer #70504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21065 | Customer #70505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21066 | Customer #70509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21067 | Customer #70512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21068 | Customer #70516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21069 | Customer #70517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21070 | Customer #70533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21071 | Customer #70534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21072 | Customer #70535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21073 | Customer #70542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21074 | Customer #70543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21075 | Customer #70548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21076 | Customer #70551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21077 | Customer #70552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21078 | Customer #70562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21079 | Customer #70570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21080 | Customer #70572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21081 | Customer #70574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21082 | Customer #70576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21083 | Customer #70579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21084 | Customer #70582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21085 | Customer #70583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21086 | Customer #70584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21087 | Customer #70596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21088 | Customer #70598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21089 | Customer #70605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21090 | Customer #70613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21091 | Customer #70617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21092 | Customer #70618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21093 | Customer #70621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21094 | Customer #70626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21095 | Customer #70629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21096 | Customer #70637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21097 | Customer #70665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21098 | Customer #70674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21099 | Customer #70679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21100 | Customer #70684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21101 | Customer #70691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21102 | Customer #70695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21103 | Customer #70698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21104 | Customer #70700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21105 | Customer #70702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21106 | Customer #70715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21107 | Customer #70717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21108 | Customer #70718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21109 | Customer #70719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21110 | Customer #70720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21111 | Customer #70722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21112 | Customer #70723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21113 | Customer #70724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21114 | Customer #70731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21115 | Customer #70733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21116 | Customer #70736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21117 | Customer #70737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21118 | Customer #70738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21119 | Customer #70741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21120 | Customer #70749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21121 | Customer #70761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21122 | Customer #70762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21123 | Customer #70768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21124 | Customer #70785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21125 | Customer #70786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21126 | Customer #70790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21127 | Customer #70791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21128 | Customer #70792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21129 | Customer #70796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21130 | Customer #70828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21131 | Customer #70830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21132 | Customer #70833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21133 | Customer #70837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21134 | Customer #70849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21135 | Customer #70850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21136 | Customer #70863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21137 | Customer #70869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21138 | Customer #70870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21139 | Customer #70871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21140 | Customer #70874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21141 | Customer #70881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21142 | Customer #70888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21143 | Customer #70892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21144 | Customer #70893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21145 | Customer #70896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21146 | Customer #70901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21147 | Customer #70904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21148 | Customer #70907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21149 | Customer #70908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21150 | Customer #70909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21151 | Customer #70913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21152 | Customer #70918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21153 | Customer #70924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21154 | Customer #70926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21155 | Customer #70927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21156 | Customer #70929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21157 | Customer #70932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21158 | Customer #70935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21159 | Customer #70946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21160 | Customer #70948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21161 | Customer #70951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21162 | Customer #70953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21163 | Customer #70954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21164 | Customer #70960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21165 | Customer #70968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21166 | Customer #70988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21167 | Customer #70991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21168 | Customer #70994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21169 | Customer #71000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21170 | Customer #71001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21171 | Customer #71002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21172 | Customer #71004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21173 | Customer #71014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21174 | Customer #71015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21175 | Customer #71017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21176 | Customer #71018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21177 | Customer #71019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21178 | Customer #71020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21179 | Customer #71021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21180 | Customer #71026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21181 | Customer #71027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21182 | Customer #71028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21183 | Customer #71029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21184 | Customer #71037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21185 | Customer #71041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21186 | Customer #71042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21187 | Customer #71043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21188 | Customer #71048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21189 | Customer #71053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21190 | Customer #71084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21191 | Customer #71085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21192 | Customer #71087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21193 | Customer #71090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21194 | Customer #71091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21195 | Customer #71092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21196 | Customer #71095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21197 | Customer #71098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21198 | Customer #71101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21199 | Customer #71107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21200 | Customer #71109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21201 | Customer #71118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21202 | Customer #71120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21203 | Customer #71124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21204 | Customer #71126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21205 | Customer #71129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21206 | Customer #71131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21207 | Customer #71133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21208 | Customer #71135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21209 | Customer #71136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21210 | Customer #71143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21211 | Customer #71150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21212 | Customer #71153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21213 | Customer #71165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21214 | Customer #71174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21215 | Customer #71178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21216 | Customer #71181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21217 | Customer #71183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21218 | Customer #71189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21219 | Customer #71195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21220 | Customer #71204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21221 | Customer #71207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21222 | Customer #71209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21223 | Customer #71212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21224 | Customer #71216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21225 | Customer #71227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21226 | Customer #71230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21227 | Customer #71233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21228 | Customer #71238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21229 | Customer #71244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21230 | Customer #71249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21231 | Customer #71253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21232 | Customer #71255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21233 | Customer #71256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21234 | Customer #71261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21235 | Customer #71266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21236 | Customer #71269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21237 | Customer #71270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21238 | Customer #71283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21239 | Customer #71285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21240 | Customer #71288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21241 | Customer #71289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21242 | Customer #71296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21243 | Customer #71303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21244 | Customer #71304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21245 | Customer #71307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21246 | Customer #71308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21247 | Customer #71310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21248 | Customer #71316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21249 | Customer #71323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21250 | Customer #71328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21251 | Customer #71332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21252 | Customer #71336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21253 | Customer #71347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21254 | Customer #71357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21255 | Customer #71358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21256 | Customer #71362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21257 | Customer #71364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21258 | Customer #71365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21259 | Customer #71371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21260 | Customer #71376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21261 | Customer #71380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21262 | Customer #71387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21263 | Customer #71388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21264 | Customer #71389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21265 | Customer #71397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21266 | Customer #71399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21267 | Customer #71401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21268 | Customer #71404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21269 | Customer #71405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21270 | Customer #71406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21271 | Customer #71408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21272 | Customer #71414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21273 | Customer #71415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21274 | Customer #71418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21275 | Customer #71419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21276 | Customer #71420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21277 | Customer #71421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21278 | Customer #71425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21279 | Customer #71430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21280 | Customer #71441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21281 | Customer #71448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21282 | Customer #71450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21283 | Customer #71454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21284 | Customer #71455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21285 | Customer #71456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21286 | Customer #71458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21287 | Customer #71459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21288 | Customer #71460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21289 | Customer #71461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21290 | Customer #71468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21291 | Customer #71475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21292 | Customer #71476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21293 | Customer #71477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21294 | Customer #71478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21295 | Customer #71487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21296 | Customer #71490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21297 | Customer #71493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21298 | Customer #71497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21299 | Customer #71503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21300 | Customer #71504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21301 | Customer #71505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21302 | Customer #71510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21303 | Customer #71512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21304 | Customer #71515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21305 | Customer #71520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21306 | Customer #71523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21307 | Customer #71531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21308 | Customer #71548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21309 | Customer #71555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21310 | Customer #71556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21311 | Customer #71557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21312 | Customer #71561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21313 | Customer #71564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21314 | Customer #71568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21315 | Customer #71569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21316 | Customer #71573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21317 | Customer #71574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21318 | Customer #71579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21319 | Customer #71582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21320 | Customer #71583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21321 | Customer #71586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21322 | Customer #71588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21323 | Customer #71589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21324 | Customer #71590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21325 | Customer #71594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21326 | Customer #71597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21327 | Customer #71602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21328 | Customer #71604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21329 | Customer #71606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21330 | Customer #71608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21331 | Customer #71610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21332 | Customer #71614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21333 | Customer #71617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21334 | Customer #71628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21335 | Customer #71629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21336 | Customer #71630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21337 | Customer #71632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21338 | Customer #71633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21339 | Customer #71635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21340 | Customer #71636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21341 | Customer #71637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21342 | Customer #71639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21343 | Customer #71640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21344 | Customer #71641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21345 | Customer #71643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21346 | Customer #71645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21347 | Customer #71646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21348 | Customer #71647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21349 | Customer #71648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21350 | Customer #71650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21351 | Customer #71653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21352 | Customer #71659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21353 | Customer #71664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21354 | Customer #71667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21355 | Customer #71670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21356 | Customer #71672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21357 | Customer #71674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21358 | Customer #71675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21359 | Customer #71677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21360 | Customer #71680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21361 | Customer #71681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21362 | Customer #71681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21363 | Customer #71682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21364 | Customer #71683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21365 | Customer #71688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21366 | Customer #71690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21367 | Customer #71691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21368 | Customer #71699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21369 | Customer #71704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21370 | Customer #71705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21371 | Customer #71711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21372 | Customer #71720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21373 | Customer #71723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21374 | Customer #71725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21375 | Customer #71726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21376 | Customer #71729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21377 | Customer #71732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21378 | Customer #71737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21379 | Customer #71738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21380 | Customer #71740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21381 | Customer #71746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21382 | Customer #71747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21383 | Customer #71748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21384 | Customer #71750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21385 | Customer #71751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21386 | Customer #71758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21387 | Customer #71759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21388 | Customer #71760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21389 | Customer #71761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21390 | Customer #71775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21391 | Customer #71784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21392 | Customer #71817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21393 | Customer #71819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21394 | Customer #71827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21395 | Customer #71831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21396 | Customer #71834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21397 | Customer #71835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21398 | Customer #71838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21399 | Customer #71856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21400 | Customer #71856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21401 | Customer #71859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21402 | Customer #71869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21403 | Customer #71880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21404 | Customer #71881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21405 | Customer #71882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21406 | Customer #71893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21407 | Customer #71894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21408 | Customer #71910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21409 | Customer #71919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21410 | Customer #71920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21411 | Customer #71921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21412 | Customer #71922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21413 | Customer #71923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21414 | Customer #71925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21415 | Customer #71928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21416 | Customer #71931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21417 | Customer #71932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21418 | Customer #71932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21419 | Customer #71936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21420 | Customer #71938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21421 | Customer #71940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21422 | Customer #71942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21423 | Customer #71944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21424 | Customer #71947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21425 | Customer #71948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21426 | Customer #71962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21427 | Customer #71963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21428 | Customer #71967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21429 | Customer #71968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21430 | Customer #71969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21431 | Customer #71971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21432 | Customer #71972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21433 | Customer #71974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21434 | Customer #71979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21435 | Customer #71981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21436 | Customer #71982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21437 | Customer #71986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21438 | Customer #71990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21439 | Customer #71991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21440 | Customer #71994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21441 | Customer #71997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21442 | Customer #71999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21443 | Customer #72006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21444 | Customer #72007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21445 | Customer #72008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21446 | Customer #72012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21447 | Customer #72013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21448 | Customer #72015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21449 | Customer #72017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21450 | Customer #72022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21451 | Customer #72030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21452 | Customer #72032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21453 | Customer #72040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21454 | Customer #72041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21455 | Customer #72042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21456 | Customer #72048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21457 | Customer #72050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21458 | Customer #72059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21459 | Customer #72063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21460 | Customer #72064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21461 | Customer #72065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21462 | Customer #72067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21463 | Customer #72069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21464 | Customer #72076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21465 | Customer #72077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21466 | Customer #72081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21467 | Customer #72086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21468 | Customer #72087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21469 | Customer #72089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21470 | Customer #72091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21471 | Customer #72092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21472 | Customer #72096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21473 | Customer #72118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21474 | Customer #72119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21475 | Customer #72120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21476 | Customer #72123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21477 | Customer #72125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21478 | Customer #72126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21479 | Customer #72128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21480 | Customer #72137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21481 | Customer #72138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21482 | Customer #72140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21483 | Customer #72141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21484 | Customer #72144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21485 | Customer #72155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21486 | Customer #72160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21487 | Customer #72165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21488 | Customer #72170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21489 | Customer #72171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21490 | Customer #72172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21491 | Customer #72175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21492 | Customer #72176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21493 | Customer #72181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21494 | Customer #72183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21495 | Customer #72186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21496 | Customer #72187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21497 | Customer #72188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21498 | Customer #72203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21499 | Customer #72204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21500 | Customer #72206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21501 | Customer #72208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21502 | Customer #72209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21503 | Customer #72210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21504 | Customer #72217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21505 | Customer #72219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21506 | Customer #72228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21507 | Customer #72229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21508 | Customer #72231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21509 | Customer #72233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21510 | Customer #72235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21511 | Customer #72239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21512 | Customer #72241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21513 | Customer #72245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21514 | Customer #72253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21515 | Customer #72260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21516 | Customer #72261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21517 | Customer #72263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21518 | Customer #72265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21519 | Customer #72266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21520 | Customer #72267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21521 | Customer #72275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21522 | Customer #72276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21523 | Customer #72278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21524 | Customer #72282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21525 | Customer #72283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21526 | Customer #72284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21527 | Customer #72288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21528 | Customer #72291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21529 | Customer #72296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21530 | Customer #72297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21531 | Customer #72300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21532 | Customer #72305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21533 | Customer #72306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21534 | Customer #72309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21535 | Customer #72316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21536 | Customer #72319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21537 | Customer #72320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21538 | Customer #72321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21539 | Customer #72323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21540 | Customer #72327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21541 | Customer #72330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21542 | Customer #72358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21543 | Customer #72360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21544 | Customer #72361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21545 | Customer #72363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21546 | Customer #72364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21547 | Customer #72366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21548 | Customer #72376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21549 | Customer #72378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21550 | Customer #72379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21551 | Customer #72382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21552 | Customer #72383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21553 | Customer #72386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21554 | Customer #72392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21555 | Customer #72393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21556 | Customer #72396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21557 | Customer #72397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21558 | Customer #72397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21559 | Customer #72405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21560 | Customer #72407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21561 | Customer #72421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21562 | Customer #72424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21563 | Customer #72427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21564 | Customer #72429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21565 | Customer #72430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21566 | Customer #72434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21567 | Customer #72437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21568 | Customer #72443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21569 | Customer #72445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21570 | Customer #72446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21571 | Customer #72447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21572 | Customer #72448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21573 | Customer #72449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21574 | Customer #72450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21575 | Customer #72455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21576 | Customer #72461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21577 | Customer #72462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21578 | Customer #72463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21579 | Customer #72463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21580 | Customer #72472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21581 | Customer #72476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21582 | Customer #72477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21583 | Customer #72482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21584 | Customer #72490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21585 | Customer #72491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21586 | Customer #72504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21587 | Customer #72515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21588 | Customer #72521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21589 | Customer #72523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21590 | Customer #72529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21591 | Customer #72531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21592 | Customer #72532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21593 | Customer #72537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21594 | Customer #72542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21595 | Customer #72546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21596 | Customer #72548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21597 | Customer #72550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21598 | Customer #72553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21599 | Customer #72558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21600 | Customer #72569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21601 | Customer #72573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21602 | Customer #72574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21603 | Customer #72575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21604 | Customer #72576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21605 | Customer #72586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21606 | Customer #72587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21607 | Customer #72591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21608 | Customer #72596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21609 | Customer #72600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21610 | Customer #72603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21611 | Customer #72611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21612 | Customer #72614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21613 | Customer #72615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21614 | Customer #72616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21615 | Customer #72619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21616 | Customer #72624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21617 | Customer #72628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21618 | Customer #72629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21619 | Customer #72641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21620 | Customer #72641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21621 | Customer #72659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21622 | Customer #72669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21623 | Customer #72671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21624 | Customer #72673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21625 | Customer #72675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21626 | Customer #72682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21627 | Customer #72683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21628 | Customer #72685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21629 | Customer #72695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21630 | Customer #72697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21631 | Customer #72698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21632 | Customer #72699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21633 | Customer #72706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21634 | Customer #72707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21635 | Customer #72711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21636 | Customer #72715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21637 | Customer #72716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21638 | Customer #72717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21639 | Customer #72720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21640 | Customer #72723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21641 | Customer #72726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21642 | Customer #72736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21643 | Customer #72739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21644 | Customer #72748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21645 | Customer #72749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21646 | Customer #72751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21647 | Customer #72758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21648 | Customer #72761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21649 | Customer #72763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21650 | Customer #72764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21651 | Customer #72769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21652 | Customer #72774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21653 | Customer #72785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21654 | Customer #72786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21655 | Customer #72803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21656 | Customer #72808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21657 | Customer #72812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21658 | Customer #72816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21659 | Customer #72830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21660 | Customer #72831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21661 | Customer #72844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21662 | Customer #72850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21663 | Customer #72864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21664 | Customer #72865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21665 | Customer #72866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21666 | Customer #72869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21667 | Customer #72873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21668 | Customer #72875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21669 | Customer #72884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21670 | Customer #72888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21671 | Customer #72892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21672 | Customer #72893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21673 | Customer #72897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21674 | Customer #72904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21675 | Customer #72908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21676 | Customer #72909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21677 | Customer #72910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21678 | Customer #72916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21679 | Customer #72917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21680 | Customer #72918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21681 | Customer #72923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21682 | Customer #72924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21683 | Customer #72925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21684 | Customer #72941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21685 | Customer #72942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21686 | Customer #72943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21687 | Customer #72952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21688 | Customer #72955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21689 | Customer #72959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21690 | Customer #72963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21691 | Customer #72982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21692 | Customer #72985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21693 | Customer #72990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21694 | Customer #72993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21695 | Customer #72997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21696 | Customer #73002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21697 | Customer #73004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21698 | Customer #73005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21699 | Customer #73015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21700 | Customer #73017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21701 | Customer #73020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21702 | Customer #73022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21703 | Customer #73025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21704 | Customer #73028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21705 | Customer #73029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21706 | Customer #73032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21707 | Customer #73033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21708 | Customer #73034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21709 | Customer #73035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21710 | Customer #73037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21711 | Customer #73045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21712 | Customer #73048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21713 | Customer #73050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21714 | Customer #73051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21715 | Customer #73054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21716 | Customer #73059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21717 | Customer #73063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21718 | Customer #73068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21719 | Customer #73073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21720 | Customer #73074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21721 | Customer #73082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21722 | Customer #73083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21723 | Customer #73087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21724 | Customer #73088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21725 | Customer #73101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21726 | Customer #73102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21727 | Customer #73104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21728 | Customer #73105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21729 | Customer #73108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21730 | Customer #73109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21731 | Customer #73109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21732 | Customer #73116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21733 | Customer #73120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21734 | Customer #73125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21735 | Customer #73126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21736 | Customer #73129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21737 | Customer #73130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21738 | Customer #73135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21739 | Customer #73136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21740 | Customer #73142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21741 | Customer #73158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21742 | Customer #73159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21743 | Customer #73164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21744 | Customer #73165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21745 | Customer #73177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21746 | Customer #73181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21747 | Customer #73191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21748 | Customer #73203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21749 | Customer #73211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21750 | Customer #73220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21751 | Customer #73228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21752 | Customer #73229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21753 | Customer #73230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21754 | Customer #73231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21755 | Customer #73233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21756 | Customer #73242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21757 | Customer #73243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21758 | Customer #73246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21759 | Customer #73248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21760 | Customer #73252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21761 | Customer #73258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21762 | Customer #73259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21763 | Customer #73261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21764 | Customer #73264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21765 | Customer #73266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21766 | Customer #73269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21767 | Customer #73273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21768 | Customer #73276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21769 | Customer #73281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21770 | Customer #73291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21771 | Customer #73294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21772 | Customer #73300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21773 | Customer #73301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21774 | Customer #73302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21775 | Customer #73305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21776 | Customer #73321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21777 | Customer #73322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21778 | Customer #73324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21779 | Customer #73325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21780 | Customer #73327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21781 | Customer #73329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21782 | Customer #73330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21783 | Customer #73331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21784 | Customer #73332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21785 | Customer #73333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21786 | Customer #73344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21787 | Customer #73347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21788 | Customer #73348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21789 | Customer #73349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21790 | Customer #73357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21791 | Customer #73360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21792 | Customer #73361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21793 | Customer #73362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21794 | Customer #73367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21795 | Customer #73368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21796 | Customer #73375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21797 | Customer #73377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21798 | Customer #73387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21799 | Customer #73388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21800 | Customer #73389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21801 | Customer #73395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21802 | Customer #73402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21803 | Customer #73403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21804 | Customer #73410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21805 | Customer #73417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21806 | Customer #73419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21807 | Customer #73420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21808 | Customer #73421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21809 | Customer #73423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21810 | Customer #73430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21811 | Customer #73432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21812 | Customer #73442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21813 | Customer #73445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21814 | Customer #73450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21815 | Customer #73468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21816 | Customer #73470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21817 | Customer #73475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21818 | Customer #73477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21819 | Customer #73478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21820 | Customer #73479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21821 | Customer #73484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21822 | Customer #73485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21823 | Customer #73488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21824 | Customer #73489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21825 | Customer #73490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21826 | Customer #73491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21827 | Customer #73495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21828 | Customer #73499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21829 | Customer #73501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21830 | Customer #73503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21831 | Customer #73514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21832 | Customer #73551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21833 | Customer #73557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21834 | Customer #73561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21835 | Customer #73564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21836 | Customer #73573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21837 | Customer #73576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21838 | Customer #73586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21839 | Customer #73590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21840 | Customer #73598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21841 | Customer #73617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21842 | Customer #73620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21843 | Customer #73622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21844 | Customer #73623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21845 | Customer #73629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21846 | Customer #73630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21847 | Customer #73640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21848 | Customer #73641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21849 | Customer #73643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21850 | Customer #73648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21851 | Customer #73652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21852 | Customer #73653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21853 | Customer #73659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21854 | Customer #73662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21855 | Customer #73664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21856 | Customer #73668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21857 | Customer #73669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21858 | Customer #73690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21859 | Customer #73693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21860 | Customer #73694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21861 | Customer #73695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21862 | Customer #73697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21863 | Customer #73698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21864 | Customer #73711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21865 | Customer #73714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21866 | Customer #73721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21867 | Customer #73725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21868 | Customer #73727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21869 | Customer #73730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21870 | Customer #73731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21871 | Customer #73732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21872 | Customer #73743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21873 | Customer #73756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21874 | Customer #73764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21875 | Customer #73786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21876 | Customer #73787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21877 | Customer #73788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21878 | Customer #73813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21879 | Customer #73815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21880 | Customer #73816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21881 | Customer #73820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21882 | Customer #73821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21883 | Customer #73825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21884 | Customer #73828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21885 | Customer #73833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21886 | Customer #73835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21887 | Customer #73836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21888 | Customer #73850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21889 | Customer #73856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21890 | Customer #73857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21891 | Customer #73864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21892 | Customer #73867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21893 | Customer #73868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21894 | Customer #73871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21895 | Customer #73874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21896 | Customer #73876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21897 | Customer #73878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21898 | Customer #73880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21899 | Customer #73888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21900 | Customer #73890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21901 | Customer #73899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21902 | Customer #73900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21903 | Customer #73902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21904 | Customer #73911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21905 | Customer #73916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21906 | Customer #73939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21907 | Customer #73959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21908 | Customer #73960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21909 | Customer #73961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21910 | Customer #73962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21911 | Customer #73967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21912 | Customer #73972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21913 | Customer #73974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21914 | Customer #73978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21915 | Customer #73994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21916 | Customer #73996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21917 | Customer #74004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21918 | Customer #74008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21919 | Customer #74013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21920 | Customer #74016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21921 | Customer #74022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21922 | Customer #74035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21923 | Customer #74036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21924 | Customer #74044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21925 | Customer #74048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21926 | Customer #74049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21927 | Customer #74050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21928 | Customer #74056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21929 | Customer #74058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21930 | Customer #74061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21931 | Customer #74073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21932 | Customer #74074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21933 | Customer #74086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21934 | Customer #74093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21935 | Customer #74096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21936 | Customer #74097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21937 | Customer #74107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21938 | Customer #74109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21939 | Customer #74116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21940 | Customer #74129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21941 | Customer #74130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21942 | Customer #74131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21943 | Customer #74142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21944 | Customer #74144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21945 | Customer #74148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21946 | Customer #74152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21947 | Customer #74154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21948 | Customer #74166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21949 | Customer #74167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21950 | Customer #74171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21951 | Customer #74173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21952 | Customer #74181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21953 | Customer #74182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21954 | Customer #74185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21955 | Customer #74191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21956 | Customer #74193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21957 | Customer #74195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21958 | Customer #74197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21959 | Customer #74205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21960 | Customer #74208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21961 | Customer #74210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21962 | Customer #74227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21963 | Customer #74230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21964 | Customer #74231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21965 | Customer #74237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21966 | Customer #74239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21967 | Customer #74249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21968 | Customer #74253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21969 | Customer #74257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21970 | Customer #74267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21971 | Customer #74270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21972 | Customer #74272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21973 | Customer #74274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21974 | Customer #74286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21975 | Customer #74292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21976 | Customer #74294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21977 | Customer #74299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21978 | Customer #74301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21979 | Customer #74309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21980 | Customer #74310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21981 | Customer #74316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21982 | Customer #74322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21983 | Customer #74324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21984 | Customer #74336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21985 | Customer #74345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21986 | Customer #74350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21987 | Customer #74353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21988 | Customer #74355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21989 | Customer #74356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21990 | Customer #74371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21991 | Customer #74376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21992 | Customer #74377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21993 | Customer #74381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21994 | Customer #74382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21995 | Customer #74394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21996 | Customer #74399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21997 | Customer #74400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21998 | Customer #74401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21999 | Customer #74411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22000 | Customer #74414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22001 | Customer #74416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22002 | Customer #74417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22003 | Customer #74418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22004 | Customer #74423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22005 | Customer #74424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22006 | Customer #74425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22007 | Customer #74431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22008 | Customer #74432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22009 | Customer #74435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22010 | Customer #74436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22011 | Customer #74437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22012 | Customer #74438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22013 | Customer #74441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22014 | Customer #74443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22015 | Customer #74447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22016 | Customer #74448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22017 | Customer #74449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22018 | Customer #74451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22019 | Customer #74461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22020 | Customer #74464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22021 | Customer #74465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22022 | Customer #74469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22023 | Customer #74473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22024 | Customer #74485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22025 | Customer #74486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22026 | Customer #74495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22027 | Customer #74504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22028 | Customer #74505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22029 | Customer #74509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22030 | Customer #74513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22031 | Customer #74515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22032 | Customer #74515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22033 | Customer #74516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22034 | Customer #74519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22035 | Customer #74520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22036 | Customer #74525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22037 | Customer #74528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22038 | Customer #74532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22039 | Customer #74533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22040 | Customer #74540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22041 | Customer #74543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22042 | Customer #74549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22043 | Customer #74553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22044 | Customer #74561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22045 | Customer #74562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22046 | Customer #74563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22047 | Customer #74564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22048 | Customer #74587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22049 | Customer #74597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22050 | Customer #74598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22051 | Customer #74603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22052 | Customer #74608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22053 | Customer #74610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22054 | Customer #74611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22055 | Customer #74620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22056 | Customer #74631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22057 | Customer #74632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22058 | Customer #74634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22059 | Customer #74640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22060 | Customer #74645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22061 | Customer #74649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22062 | Customer #74653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22063 | Customer #74656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22064 | Customer #74662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22065 | Customer #74665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22066 | Customer #74666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22067 | Customer #74667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22068 | Customer #74669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22069 | Customer #74670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22070 | Customer #74671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22071 | Customer #74681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22072 | Customer #74682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22073 | Customer #74683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22074 | Customer #74684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22075 | Customer #74687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22076 | Customer #74691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22077 | Customer #74693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22078 | Customer #74694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22079 | Customer #74695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22080 | Customer #74707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22081 | Customer #74712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22082 | Customer #74715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22083 | Customer #74716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22084 | Customer #74720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22085 | Customer #74722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22086 | Customer #74726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22087 | Customer #74728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22088 | Customer #74730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22089 | Customer #74731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22090 | Customer #74732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22091 | Customer #74734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22092 | Customer #74739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22093 | Customer #74740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22094 | Customer #74741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22095 | Customer #74745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22096 | Customer #74748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22097 | Customer #74749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22098 | Customer #74752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22099 | Customer #74756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22100 | Customer #74757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22101 | Customer #74758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22102 | Customer #74758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22103 | Customer #74759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22104 | Customer #74761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22105 | Customer #74762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22106 | Customer #74763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22107 | Customer #74764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22108 | Customer #74766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22109 | Customer #74768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22110 | Customer #74769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22111 | Customer #74771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22112 | Customer #74772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22113 | Customer #74777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22114 | Customer #74781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22115 | Customer #74786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22116 | Customer #74788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22117 | Customer #74790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22118 | Customer #74792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22119 | Customer #74794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22120 | Customer #74799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22121 | Customer #74801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22122 | Customer #74806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22123 | Customer #74809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22124 | Customer #74810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22125 | Customer #74813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22126 | Customer #74815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22127 | Customer #74823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22128 | Customer #74825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22129 | Customer #74830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22130 | Customer #74832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22131 | Customer #74833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22132 | Customer #74834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22133 | Customer #74835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22134 | Customer #74837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22135 | Customer #74844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22136 | Customer #74860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22137 | Customer #74861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22138 | Customer #74862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22139 | Customer #74864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22140 | Customer #74865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22141 | Customer #74881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22142 | Customer #74884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22143 | Customer #74897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22144 | Customer #74899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22145 | Customer #74902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22146 | Customer #74908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22147 | Customer #74909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22148 | Customer #74912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22149 | Customer #74913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22150 | Customer #74916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22151 | Customer #74917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22152 | Customer #74918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22153 | Customer #74920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22154 | Customer #74921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22155 | Customer #74926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22156 | Customer #74927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22157 | Customer #74928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22158 | Customer #74929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22159 | Customer #74933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22160 | Customer #74939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22161 | Customer #74941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22162 | Customer #74947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22163 | Customer #74949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22164 | Customer #74955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22165 | Customer #74956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22166 | Customer #74964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22167 | Customer #74968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22168 | Customer #74981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22169 | Customer #74982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22170 | Customer #74987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22171 | Customer #74997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22172 | Customer #74999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22173 | Customer #75000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22174 | Customer #75001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22175 | Customer #75004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22176 | Customer #75005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22177 | Customer #75008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22178 | Customer #75017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22179 | Customer #75019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22180 | Customer #75021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22181 | Customer #75022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22182 | Customer #75024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22183 | Customer #75025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22184 | Customer #75026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22185 | Customer #75027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22186 | Customer #75031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22187 | Customer #75036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22188 | Customer #75039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22189 | Customer #75040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22190 | Customer #75042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22191 | Customer #75043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22192 | Customer #75045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22193 | Customer #75048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22194 | Customer #75049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22195 | Customer #75054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22196 | Customer #75055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22197 | Customer #75058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22198 | Customer #75067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22199 | Customer #75068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22200 | Customer #75071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22201 | Customer #75075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22202 | Customer #75080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22203 | Customer #75082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22204 | Customer #75083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22205 | Customer #75085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22206 | Customer #75093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22207 | Customer #75095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22208 | Customer #75096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22209 | Customer #75097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22210 | Customer #75100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22211 | Customer #75103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22212 | Customer #75108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22213 | Customer #75111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22214 | Customer #75112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22215 | Customer #75114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22216 | Customer #75119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22217 | Customer #75122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22218 | Customer #75126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22219 | Customer #75129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22220 | Customer #75132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22221 | Customer #75133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22222 | Customer #75137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22223 | Customer #75140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22224 | Customer #75141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22225 | Customer #75145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22226 | Customer #75150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22227 | Customer #75152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22228 | Customer #75157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22229 | Customer #75158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22230 | Customer #75159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22231 | Customer #75160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22232 | Customer #75162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22233 | Customer #75190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22234 | Customer #75191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22235 | Customer #75192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22236 | Customer #75193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22237 | Customer #75195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22238 | Customer #75196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22239 | Customer #75199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22240 | Customer #75202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22241 | Customer #75207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22242 | Customer #75209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22243 | Customer #75212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22244 | Customer #75214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22245 | Customer #75215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22246 | Customer #75218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22247 | Customer #75223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22248 | Customer #75227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22249 | Customer #75228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22250 | Customer #75229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22251 | Customer #75238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22252 | Customer #75239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22253 | Customer #75241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22254 | Customer #75242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22255 | Customer #75243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22256 | Customer #75245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22257 | Customer #75247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22258 | Customer #75248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22259 | Customer #75249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22260 | Customer #75256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22261 | Customer #75259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22262 | Customer #75260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22263 | Customer #75282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22264 | Customer #75294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22265 | Customer #75295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22266 | Customer #75312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22267 | Customer #75317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22268 | Customer #75319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22269 | Customer #75321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22270 | Customer #75324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22271 | Customer #75338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22272 | Customer #75345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22273 | Customer #75348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22274 | Customer #75351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22275 | Customer #75352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22276 | Customer #75355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22277 | Customer #75357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22278 | Customer #75358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22279 | Customer #75360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22280 | Customer #75361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22281 | Customer #75363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22282 | Customer #75372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22283 | Customer #75385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22284 | Customer #75388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22285 | Customer #75399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22286 | Customer #75400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22287 | Customer #75407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22288 | Customer #75409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22289 | Customer #75417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22290 | Customer #75423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22291 | Customer #75424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22292 | Customer #75428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22293 | Customer #75432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22294 | Customer #75434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22295 | Customer #75439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22296 | Customer #75440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22297 | Customer #75448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22298 | Customer #75450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22299 | Customer #75455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22300 | Customer #75460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22301 | Customer #75461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22302 | Customer #75462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22303 | Customer #75463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22304 | Customer #75465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22305 | Customer #75466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22306 | Customer #75467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22307 | Customer #75469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22308 | Customer #75470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22309 | Customer #75471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22310 | Customer #75474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22311 | Customer #75477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22312 | Customer #75478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22313 | Customer #75479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22314 | Customer #75484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22315 | Customer #75486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22316 | Customer #75488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22317 | Customer #75489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22318 | Customer #75491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22319 | Customer #75504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22320 | Customer #75510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22321 | Customer #75514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22322 | Customer #75516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22323 | Customer #75519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22324 | Customer #75521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22325 | Customer #75526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22326 | Customer #75529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22327 | Customer #75531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22328 | Customer #75532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22329 | Customer #75543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22330 | Customer #75543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22331 | Customer #75544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22332 | Customer #75545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22333 | Customer #75547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22334 | Customer #75552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22335 | Customer #75553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22336 | Customer #75560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22337 | Customer #75561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22338 | Customer #75563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22339 | Customer #75564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22340 | Customer #75565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22341 | Customer #75567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22342 | Customer #75571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22343 | Customer #75579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22344 | Customer #75580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22345 | Customer #75584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22346 | Customer #75587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22347 | Customer #75590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22348 | Customer #75591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22349 | Customer #75592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22350 | Customer #75593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22351 | Customer #75595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22352 | Customer #75595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22353 | Customer #75598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22354 | Customer #75601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22355 | Customer #75602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22356 | Customer #75603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22357 | Customer #75604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22358 | Customer #75606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22359 | Customer #75610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22360 | Customer #75620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22361 | Customer #75643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22362 | Customer #75644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22363 | Customer #75655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22364 | Customer #75692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22365 | Customer #75695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22366 | Customer #75701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22367 | Customer #75705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22368 | Customer #75707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22369 | Customer #75712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22370 | Customer #75714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22371 | Customer #75715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22372 | Customer #75719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22373 | Customer #75720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22374 | Customer #75722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22375 | Customer #75723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22376 | Customer #75726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22377 | Customer #75731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22378 | Customer #75740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22379 | Customer #75744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22380 | Customer #75749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22381 | Customer #75752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22382 | Customer #75753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22383 | Customer #75754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22384 | Customer #75756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22385 | Customer #75758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22386 | Customer #75761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22387 | Customer #75765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22388 | Customer #75770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22389 | Customer #75776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22390 | Customer #75777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22391 | Customer #75779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22392 | Customer #75780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22393 | Customer #75782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22394 | Customer #75783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22395 | Customer #75786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22396 | Customer #75791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22397 | Customer #75792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22398 | Customer #75794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22399 | Customer #75799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22400 | Customer #75803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22401 | Customer #75807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22402 | Customer #75810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22403 | Customer #75812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22404 | Customer #75813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22405 | Customer #75816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22406 | Customer #75821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22407 | Customer #75825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22408 | Customer #75825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22409 | Customer #75830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22410 | Customer #75837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22411 | Customer #75838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22412 | Customer #75842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22413 | Customer #75843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22414 | Customer #75845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22415 | Customer #75846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22416 | Customer #75849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22417 | Customer #75851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22418 | Customer #75854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22419 | Customer #75855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22420 | Customer #75866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22421 | Customer #75867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22422 | Customer #75874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22423 | Customer #75875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22424 | Customer #75876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22425 | Customer #75879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22426 | Customer #75881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22427 | Customer #75885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22428 | Customer #75887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22429 | Customer #75889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22430 | Customer #75891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22431 | Customer #75898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22432 | Customer #75899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22433 | Customer #75901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22434 | Customer #75902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22435 | Customer #75904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22436 | Customer #75905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22437 | Customer #75912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22438 | Customer #75913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22439 | Customer #75924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22440 | Customer #75927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22441 | Customer #75930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22442 | Customer #75941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22443 | Customer #75942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22444 | Customer #75950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22445 | Customer #75951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22446 | Customer #75956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22447 | Customer #75957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22448 | Customer #75961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22449 | Customer #75963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22450 | Customer #75968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22451 | Customer #75974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22452 | Customer #75978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22453 | Customer #75989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22454 | Customer #75992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22455 | Customer #75993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22456 | Customer #75994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22457 | Customer #75997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22458 | Customer #76004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22459 | Customer #76011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22460 | Customer #76019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22461 | Customer #76020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22462 | Customer #76022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22463 | Customer #76025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22464 | Customer #76032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22465 | Customer #76042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22466 | Customer #76044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22467 | Customer #76058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22468 | Customer #76061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22469 | Customer #76070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22470 | Customer #76093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22471 | Customer #76098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22472 | Customer #76106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22473 | Customer #76108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22474 | Customer #76110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22475 | Customer #76115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22476 | Customer #76122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22477 | Customer #76124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22478 | Customer #76125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22479 | Customer #76126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22480 | Customer #76127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22481 | Customer #76132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22482 | Customer #76133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22483 | Customer #76140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22484 | Customer #76142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22485 | Customer #76144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22486 | Customer #76148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22487 | Customer #76150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22488 | Customer #76153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22489 | Customer #76154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22490 | Customer #76160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22491 | Customer #76164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22492 | Customer #76165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22493 | Customer #76169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22494 | Customer #76176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22495 | Customer #76177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22496 | Customer #76178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22497 | Customer #76187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22498 | Customer #76189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22499 | Customer #76191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22500 | Customer #76194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22501 | Customer #76197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22502 | Customer #76205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22503 | Customer #76209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22504 | Customer #76210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22505 | Customer #76210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22506 | Customer #76212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22507 | Customer #76213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22508 | Customer #76215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22509 | Customer #76217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22510 | Customer #76221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22511 | Customer #76224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22512 | Customer #76227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22513 | Customer #76230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22514 | Customer #76235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22515 | Customer #76243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22516 | Customer #76244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22517 | Customer #76251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22518 | Customer #76253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22519 | Customer #76254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22520 | Customer #76255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22521 | Customer #76256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22522 | Customer #76258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22523 | Customer #76259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22524 | Customer #76266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22525 | Customer #76269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22526 | Customer #76272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22527 | Customer #76276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22528 | Customer #76278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22529 | Customer #76279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22530 | Customer #76280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22531 | Customer #76288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22532 | Customer #76293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22533 | Customer #76293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22534 | Customer #76303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22535 | Customer #76307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22536 | Customer #76312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22537 | Customer #76314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22538 | Customer #76319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22539 | Customer #76320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22540 | Customer #76321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22541 | Customer #76328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22542 | Customer #76329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22543 | Customer #76330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22544 | Customer #76331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22545 | Customer #76333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22546 | Customer #76334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22547 | Customer #76336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22548 | Customer #76341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22549 | Customer #76352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22550 | Customer #76354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22551 | Customer #76355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22552 | Customer #76356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22553 | Customer #76356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22554 | Customer #76356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22555 | Customer #76363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22556 | Customer #76365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22557 | Customer #76374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22558 | Customer #76377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22559 | Customer #76378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22560 | Customer #76389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22561 | Customer #76391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22562 | Customer #76392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22563 | Customer #76395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22564 | Customer #76405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22565 | Customer #76410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22566 | Customer #76411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22567 | Customer #76412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22568 | Customer #76415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22569 | Customer #76415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22570 | Customer #76416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22571 | Customer #76422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22572 | Customer #76424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22573 | Customer #76439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22574 | Customer #76443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22575 | Customer #76444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22576 | Customer #76450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22577 | Customer #76451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22578 | Customer #76452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22579 | Customer #76457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22580 | Customer #76460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22581 | Customer #76468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22582 | Customer #76470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22583 | Customer #76475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22584 | Customer #76477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22585 | Customer #76477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22586 | Customer #76480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22587 | Customer #76483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22588 | Customer #76485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22589 | Customer #76487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22590 | Customer #76488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22591 | Customer #76489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22592 | Customer #76493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22593 | Customer #76495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22594 | Customer #76497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22595 | Customer #76507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22596 | Customer #76514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22597 | Customer #76515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22598 | Customer #76517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22599 | Customer #76518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22600 | Customer #76519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22601 | Customer #76520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22602 | Customer #76521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22603 | Customer #76524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22604 | Customer #76526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22605 | Customer #76529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22606 | Customer #76533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22607 | Customer #76538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22608 | Customer #76540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22609 | Customer #76542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22610 | Customer #76543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22611 | Customer #76545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22612 | Customer #76546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22613 | Customer #76547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22614 | Customer #76548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22615 | Customer #76549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22616 | Customer #76551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22617 | Customer #76553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22618 | Customer #76555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22619 | Customer #76648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22620 | Customer #76658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22621 | Customer #76661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22622 | Customer #76673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22623 | Customer #76673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22624 | Customer #76680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22625 | Customer #76681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22626 | Customer #76691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22627 | Customer #76692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22628 | Customer #76694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22629 | Customer #76695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22630 | Customer #76699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22631 | Customer #76701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22632 | Customer #76702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22633 | Customer #76703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22634 | Customer #76704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22635 | Customer #76706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22636 | Customer #76709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22637 | Customer #76711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22638 | Customer #76717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22639 | Customer #76719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22640 | Customer #76722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22641 | Customer #76728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22642 | Customer #76731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22643 | Customer #76734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22644 | Customer #76750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22645 | Customer #76751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22646 | Customer #76754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22647 | Customer #76756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22648 | Customer #76757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22649 | Customer #76762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22650 | Customer #76763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22651 | Customer #76765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22652 | Customer #76766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22653 | Customer #76768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22654 | Customer #76769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22655 | Customer #76770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22656 | Customer #76773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22657 | Customer #76775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22658 | Customer #76780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22659 | Customer #76792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22660 | Customer #76793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22661 | Customer #76796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22662 | Customer #76803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22663 | Customer #76805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22664 | Customer #76812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22665 | Customer #76824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22666 | Customer #76826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22667 | Customer #76827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22668 | Customer #76828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22669 | Customer #76835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22670 | Customer #76843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22671 | Customer #76850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22672 | Customer #76862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22673 | Customer #76873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22674 | Customer #76881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22675 | Customer #76882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22676 | Customer #76887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22677 | Customer #76889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22678 | Customer #76890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22679 | Customer #76896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22680 | Customer #76897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22681 | Customer #76898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22682 | Customer #76905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22683 | Customer #76907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22684 | Customer #76908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22685 | Customer #76911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22686 | Customer #76921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22687 | Customer #76923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22688 | Customer #76929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22689 | Customer #76933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22690 | Customer #76936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22691 | Customer #76942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22692 | Customer #76944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22693 | Customer #76945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22694 | Customer #76946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22695 | Customer #76948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22696 | Customer #76952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22697 | Customer #76953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22698 | Customer #76955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22699 | Customer #76962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22700 | Customer #76971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22701 | Customer #76972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22702 | Customer #76973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22703 | Customer #76978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22704 | Customer #76979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22705 | Customer #76990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22706 | Customer #76991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22707 | Customer #76996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22708 | Customer #76997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22709 | Customer #76999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22710 | Customer #77000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22711 | Customer #77001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22712 | Customer #77002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22713 | Customer #77003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22714 | Customer #77004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22715 | Customer #77006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22716 | Customer #77011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22717 | Customer #77014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22718 | Customer #77016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22719 | Customer #77017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22720 | Customer #77021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22721 | Customer #77022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22722 | Customer #77023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22723 | Customer #77028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22724 | Customer #77029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22725 | Customer #77035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22726 | Customer #77036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22727 | Customer #77038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22728 | Customer #77041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22729 | Customer #77045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22730 | Customer #77046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22731 | Customer #77047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22732 | Customer #77049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22733 | Customer #77051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22734 | Customer #77053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22735 | Customer #77058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22736 | Customer #77064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22737 | Customer #77067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22738 | Customer #77069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22739 | Customer #77074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22740 | Customer #77077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22741 | Customer #77078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22742 | Customer #77079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22743 | Customer #77081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22744 | Customer #77084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22745 | Customer #77085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22746 | Customer #77096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22747 | Customer #77100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22748 | Customer #77107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22749 | Customer #77110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22750 | Customer #77111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22751 | Customer #77119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22752 | Customer #77120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22753 | Customer #77121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22754 | Customer #77149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22755 | Customer #77163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22756 | Customer #77165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22757 | Customer #77166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22758 | Customer #77172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22759 | Customer #77175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22760 | Customer #77178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22761 | Customer #77179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22762 | Customer #77180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22763 | Customer #77182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22764 | Customer #77184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22765 | Customer #77191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22766 | Customer #77195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22767 | Customer #77196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22768 | Customer #77197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22769 | Customer #77203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22770 | Customer #77209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22771 | Customer #77216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22772 | Customer #77217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22773 | Customer #77218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22774 | Customer #77220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22775 | Customer #77221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22776 | Customer #77226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22777 | Customer #77229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22778 | Customer #77232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22779 | Customer #77234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22780 | Customer #77235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22781 | Customer #77237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22782 | Customer #77238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22783 | Customer #77241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22784 | Customer #77242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22785 | Customer #77247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22786 | Customer #77248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22787 | Customer #77249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22788 | Customer #77254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22789 | Customer #77278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22790 | Customer #77279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22791 | Customer #77281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22792 | Customer #77282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22793 | Customer #77283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22794 | Customer #77288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22795 | Customer #77291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22796 | Customer #77292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22797 | Customer #77296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22798 | Customer #77297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22799 | Customer #77300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22800 | Customer #77302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22801 | Customer #77303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22802 | Customer #77305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22803 | Customer #77309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22804 | Customer #77318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22805 | Customer #77319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22806 | Customer #77326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22807 | Customer #77328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22808 | Customer #77330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22809 | Customer #77332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22810 | Customer #77339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22811 | Customer #77350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22812 | Customer #77351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22813 | Customer #77353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22814 | Customer #77357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22815 | Customer #77359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22816 | Customer #77360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22817 | Customer #77365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22818 | Customer #77368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22819 | Customer #77369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22820 | Customer #77371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22821 | Customer #77372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22822 | Customer #77374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22823 | Customer #77382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22824 | Customer #77383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22825 | Customer #77386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22826 | Customer #77389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22827 | Customer #77390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22828 | Customer #77391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22829 | Customer #77392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22830 | Customer #77393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22831 | Customer #77395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22832 | Customer #77405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22833 | Customer #77408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22834 | Customer #77409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22835 | Customer #77410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22836 | Customer #77416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22837 | Customer #77429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22838 | Customer #77431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22839 | Customer #77432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22840 | Customer #77435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22841 | Customer #77436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22842 | Customer #77437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22843 | Customer #77441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22844 | Customer #77442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22845 | Customer #77445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22846 | Customer #77450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22847 | Customer #77464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22848 | Customer #77465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22849 | Customer #77469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22850 | Customer #77473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22851 | Customer #77503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22852 | Customer #77506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22853 | Customer #77510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22854 | Customer #77542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22855 | Customer #77553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22856 | Customer #77555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22857 | Customer #77556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22858 | Customer #77560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22859 | Customer #77563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22860 | Customer #77565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22861 | Customer #77566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22862 | Customer #77570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22863 | Customer #77577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22864 | Customer #77580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22865 | Customer #77585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22866 | Customer #77588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22867 | Customer #77611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22868 | Customer #77612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22869 | Customer #77613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22870 | Customer #77619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22871 | Customer #77624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22872 | Customer #77625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22873 | Customer #77629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22874 | Customer #77630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22875 | Customer #77631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22876 | Customer #77635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22877 | Customer #77641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22878 | Customer #77643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22879 | Customer #77645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22880 | Customer #77646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22881 | Customer #77650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22882 | Customer #77651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22883 | Customer #77655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22884 | Customer #77664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22885 | Customer #77665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22886 | Customer #77669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22887 | Customer #77671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22888 | Customer #77672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22889 | Customer #77675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22890 | Customer #77680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22891 | Customer #77681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22892 | Customer #77684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22893 | Customer #77687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22894 | Customer #77692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22895 | Customer #77693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22896 | Customer #77705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22897 | Customer #77707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22898 | Customer #77708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22899 | Customer #77712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22900 | Customer #77714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22901 | Customer #77716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22902 | Customer #77717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22903 | Customer #77724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22904 | Customer #77727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22905 | Customer #77732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22906 | Customer #77734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22907 | Customer #77736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22908 | Customer #77737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22909 | Customer #77742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22910 | Customer #77743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22911 | Customer #77744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22912 | Customer #77745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22913 | Customer #77749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22914 | Customer #77751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22915 | Customer #77759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22916 | Customer #77760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22917 | Customer #77762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22918 | Customer #77765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22919 | Customer #77767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22920 | Customer #77771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22921 | Customer #77773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22922 | Customer #77775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22923 | Customer #77778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22924 | Customer #77779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22925 | Customer #77788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22926 | Customer #77790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22927 | Customer #77794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22928 | Customer #77800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22929 | Customer #77804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22930 | Customer #77805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22931 | Customer #77806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22932 | Customer #77813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22933 | Customer #77814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22934 | Customer #77824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22935 | Customer #77829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22936 | Customer #77830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22937 | Customer #77832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22938 | Customer #77839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22939 | Customer #77840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22940 | Customer #77844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22941 | Customer #77847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22942 | Customer #77851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22943 | Customer #77852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22944 | Customer #77854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22945 | Customer #77857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22946 | Customer #77858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22947 | Customer #77862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22948 | Customer #77863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22949 | Customer #77864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22950 | Customer #77864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22951 | Customer #77865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22952 | Customer #77867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22953 | Customer #77869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22954 | Customer #77870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22955 | Customer #77880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22956 | Customer #77886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22957 | Customer #77887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22958 | Customer #77891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22959 | Customer #77893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22960 | Customer #77896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22961 | Customer #77898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22962 | Customer #77903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22963 | Customer #77908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22964 | Customer #77909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22965 | Customer #77910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22966 | Customer #77911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22967 | Customer #77916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22968 | Customer #77917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22969 | Customer #78025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22970 | Customer #78028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22971 | Customer #78031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22972 | Customer #78141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22973 | Customer #78321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22974 | Customer #78386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22975 | Customer #78389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22976 | Customer #78393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22977 | Customer #78395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22978 | Customer #78406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22979 | Customer #78415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22980 | Customer #78416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22981 | Customer #78417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22982 | Customer #78419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22983 | Customer #78420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22984 | Customer #78424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22985 | Customer #78427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22986 | Customer #78428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22987 | Customer #78430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22988 | Customer #78434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22989 | Customer #78442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22990 | Customer #78452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22991 | Customer #78453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22992 | Customer #78456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22993 | Customer #78462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22994 | Customer #78463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22995 | Customer #78464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22996 | Customer #78466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22997 | Customer #78468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22998 | Customer #78475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22999 | Customer #78476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23000 | Customer #78477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23001 | Customer #78478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23002 | Customer #78482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23003 | Customer #78484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23004 | Customer #78493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23005 | Customer #78502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23006 | Customer #78509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23007 | Customer #78538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23008 | Customer #78549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23009 | Customer #78611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23010 | Customer #78615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23011 | Customer #78616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23012 | Customer #78618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23013 | Customer #78640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23014 | Customer #78642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23015 | Customer #78643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23016 | Customer #78647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23017 | Customer #78648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23018 | Customer #78652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23019 | Customer #78659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23020 | Customer #78660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23021 | Customer #78661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23022 | Customer #78663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23023 | Customer #78665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23024 | Customer #78678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23025 | Customer #78680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23026 | Customer #78686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23027 | Customer #78687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23028 | Customer #78691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23029 | Customer #78692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23030 | Customer #78697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23031 | Customer #78701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23032 | Customer #78705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23033 | Customer #78708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23034 | Customer #78712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23035 | Customer #78714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23036 | Customer #78724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23037 | Customer #78725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23038 | Customer #78729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23039 | Customer #78732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23040 | Customer #78747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23041 | Customer #78748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23042 | Customer #78752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23043 | Customer #78761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23044 | Customer #78762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23045 | Customer #78765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23046 | Customer #78775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23047 | Customer #78776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23048 | Customer #78778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23049 | Customer #78781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23050 | Customer #78783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23051 | Customer #78784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23052 | Customer #78785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23053 | Customer #78786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23054 | Customer #78787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23055 | Customer #78789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23056 | Customer #78798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23057 | Customer #78799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23058 | Customer #78805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23059 | Customer #78824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23060 | Customer #78826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23061 | Customer #78830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23062 | Customer #78831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23063 | Customer #78832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23064 | Customer #78835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23065 | Customer #78836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23066 | Customer #78847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23067 | Customer #78848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23068 | Customer #78850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23069 | Customer #78852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23070 | Customer #78868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23071 | Customer #78878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23072 | Customer #78882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23073 | Customer #78883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23074 | Customer #78895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23075 | Customer #78901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23076 | Customer #78902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23077 | Customer #78904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23078 | Customer #78908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23079 | Customer #78911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23080 | Customer #78914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23081 | Customer #78916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23082 | Customer #78921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23083 | Customer #78922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23084 | Customer #78923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23085 | Customer #78925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23086 | Customer #78928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23087 | Customer #78930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23088 | Customer #78931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23089 | Customer #78933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23090 | Customer #78935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23091 | Customer #78938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23092 | Customer #78939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23093 | Customer #78945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23094 | Customer #78950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23095 | Customer #78952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23096 | Customer #78953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23097 | Customer #78961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23098 | Customer #78965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23099 | Customer #78966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23100 | Customer #78970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23101 | Customer #78971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23102 | Customer #78974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23103 | Customer #78976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23104 | Customer #78989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23105 | Customer #78990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23106 | Customer #78991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23107 | Customer #78992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23108 | Customer #78993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23109 | Customer #78994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23110 | Customer #78995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23111 | Customer #78996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23112 | Customer #78998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23113 | Customer #79001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23114 | Customer #79005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23115 | Customer #79006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23116 | Customer #79008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23117 | Customer #79015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23118 | Customer #79016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23119 | Customer #79018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23120 | Customer #79022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23121 | Customer #79023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23122 | Customer #79024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23123 | Customer #79031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23124 | Customer #79040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23125 | Customer #79040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23126 | Customer #79041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23127 | Customer #79044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23128 | Customer #79045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23129 | Customer #79045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23130 | Customer #79046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23131 | Customer #79052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23132 | Customer #79057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23133 | Customer #79058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23134 | Customer #79059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23135 | Customer #79060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23136 | Customer #79063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23137 | Customer #79067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23138 | Customer #79069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23139 | Customer #79072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23140 | Customer #79073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23141 | Customer #79076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23142 | Customer #79079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23143 | Customer #79086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23144 | Customer #79088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23145 | Customer #79090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23146 | Customer #79092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23147 | Customer #79094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23148 | Customer #79098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23149 | Customer #79105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23150 | Customer #79112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23151 | Customer #79116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23152 | Customer #79126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23153 | Customer #79132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23154 | Customer #79133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23155 | Customer #79138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23156 | Customer #79142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23157 | Customer #79143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23158 | Customer #79144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23159 | Customer #79151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23160 | Customer #79154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23161 | Customer #79156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23162 | Customer #79160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23163 | Customer #79176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23164 | Customer #79178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23165 | Customer #79180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23166 | Customer #79199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23167 | Customer #79204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23168 | Customer #79209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23169 | Customer #79219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23170 | Customer #79219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23171 | Customer #79220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23172 | Customer #79230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23173 | Customer #79231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23174 | Customer #79232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23175 | Customer #79233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23176 | Customer #79237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23177 | Customer #79239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23178 | Customer #79243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23179 | Customer #79245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23180 | Customer #79247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23181 | Customer #79249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23182 | Customer #79251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23183 | Customer #79253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23184 | Customer #79257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23185 | Customer #79259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23186 | Customer #79261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23187 | Customer #79262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23188 | Customer #79263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23189 | Customer #79264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23190 | Customer #79267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23191 | Customer #79268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23192 | Customer #79272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23193 | Customer #79273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23194 | Customer #79274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23195 | Customer #79275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23196 | Customer #79280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23197 | Customer #79282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23198 | Customer #79286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23199 | Customer #79288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23200 | Customer #79290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23201 | Customer #79293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23202 | Customer #79295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23203 | Customer #79296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23204 | Customer #79297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23205 | Customer #79298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23206 | Customer #79302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23207 | Customer #79304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23208 | Customer #79305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23209 | Customer #79308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23210 | Customer #79309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23211 | Customer #79311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23212 | Customer #79312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23213 | Customer #79313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23214 | Customer #79314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23215 | Customer #79316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23216 | Customer #79318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23217 | Customer #79320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23218 | Customer #79321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23219 | Customer #79332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23220 | Customer #79336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23221 | Customer #79337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23222 | Customer #79340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23223 | Customer #79342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23224 | Customer #79348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23225 | Customer #79349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23226 | Customer #79354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23227 | Customer #79356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23228 | Customer #79358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23229 | Customer #79364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23230 | Customer #79365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23231 | Customer #79366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23232 | Customer #79367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23233 | Customer #79377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23234 | Customer #79379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23235 | Customer #79386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23236 | Customer #79388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23237 | Customer #79392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23238 | Customer #79395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23239 | Customer #79396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23240 | Customer #79399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23241 | Customer #79400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23242 | Customer #79402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23243 | Customer #79403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23244 | Customer #79403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23245 | Customer #79405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23246 | Customer #79408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23247 | Customer #79411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23248 | Customer #79413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23249 | Customer #79420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23250 | Customer #79425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23251 | Customer #79427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23252 | Customer #79428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23253 | Customer #79430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23254 | Customer #79433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23255 | Customer #79434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23256 | Customer #79436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23257 | Customer #79438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23258 | Customer #79441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23259 | Customer #79443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23260 | Customer #79448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23261 | Customer #79449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23262 | Customer #79464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23263 | Customer #79472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23264 | Customer #79481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23265 | Customer #79486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23266 | Customer #79487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23267 | Customer #79491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23268 | Customer #79492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23269 | Customer #79492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23270 | Customer #79494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23271 | Customer #79496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23272 | Customer #79498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23273 | Customer #79499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23274 | Customer #79501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23275 | Customer #79502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23276 | Customer #79504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23277 | Customer #79506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23278 | Customer #79507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23279 | Customer #79510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23280 | Customer #79512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23281 | Customer #79515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23282 | Customer #79546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23283 | Customer #79558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23284 | Customer #79559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23285 | Customer #79560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23286 | Customer #79562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23287 | Customer #79563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23288 | Customer #79566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23289 | Customer #79567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23290 | Customer #79568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23291 | Customer #79570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23292 | Customer #79571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23293 | Customer #79572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23294 | Customer #79573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23295 | Customer #79575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23296 | Customer #79585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23297 | Customer #79586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23298 | Customer #79590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23299 | Customer #79600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23300 | Customer #79601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23301 | Customer #79606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23302 | Customer #79618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23303 | Customer #79625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23304 | Customer #79629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23305 | Customer #79631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23306 | Customer #79637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23307 | Customer #79643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23308 | Customer #79648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23309 | Customer #79650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23310 | Customer #79658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23311 | Customer #79659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23312 | Customer #79662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23313 | Customer #79671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23314 | Customer #79676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23315 | Customer #79677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23316 | Customer #79680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23317 | Customer #79680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23318 | Customer #79683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23319 | Customer #79685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23320 | Customer #79687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23321 | Customer #79689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23322 | Customer #79691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23323 | Customer #79694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23324 | Customer #79695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23325 | Customer #79696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23326 | Customer #79698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23327 | Customer #79702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23328 | Customer #79704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23329 | Customer #79711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23330 | Customer #79713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23331 | Customer #79714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23332 | Customer #79719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23333 | Customer #79721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23334 | Customer #79723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23335 | Customer #79728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23336 | Customer #79740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23337 | Customer #79744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23338 | Customer #79746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23339 | Customer #79747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23340 | Customer #79749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23341 | Customer #79752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23342 | Customer #79753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23343 | Customer #79754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23344 | Customer #79755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23345 | Customer #79756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23346 | Customer #79764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23347 | Customer #79766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23348 | Customer #79773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23349 | Customer #79778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23350 | Customer #79781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23351 | Customer #79782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23352 | Customer #79790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23353 | Customer #79792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23354 | Customer #79793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23355 | Customer #79795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23356 | Customer #79800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23357 | Customer #79802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23358 | Customer #79812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23359 | Customer #79813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23360 | Customer #79814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23361 | Customer #79815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23362 | Customer #79816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23363 | Customer #79820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23364 | Customer #79823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23365 | Customer #79825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23366 | Customer #79828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23367 | Customer #79831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23368 | Customer #79833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23369 | Customer #79834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23370 | Customer #79836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23371 | Customer #79837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23372 | Customer #79839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23373 | Customer #79843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23374 | Customer #79848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23375 | Customer #79849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23376 | Customer #79868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23377 | Customer #79871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23378 | Customer #79880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23379 | Customer #79881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23380 | Customer #79882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23381 | Customer #79883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23382 | Customer #79887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23383 | Customer #79888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23384 | Customer #79892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23385 | Customer #79893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23386 | Customer #79904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23387 | Customer #79916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23388 | Customer #79919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23389 | Customer #79920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23390 | Customer #79922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23391 | Customer #79923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23392 | Customer #79925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23393 | Customer #79929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23394 | Customer #79930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23395 | Customer #79931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23396 | Customer #79933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23397 | Customer #79934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23398 | Customer #79936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23399 | Customer #79938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23400 | Customer #79942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23401 | Customer #79944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23402 | Customer #79945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23403 | Customer #79949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23404 | Customer #79954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23405 | Customer #79955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23406 | Customer #79956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23407 | Customer #79957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23408 | Customer #79958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23409 | Customer #79959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23410 | Customer #79968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23411 | Customer #79970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23412 | Customer #79971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23413 | Customer #79977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23414 | Customer #79980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23415 | Customer #79989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23416 | Customer #79995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23417 | Customer #79996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23418 | Customer #79998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23419 | Customer #80000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23420 | Customer #80001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23421 | Customer #80014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23422 | Customer #80016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23423 | Customer #80019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23424 | Customer #80022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23425 | Customer #80023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23426 | Customer #80025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23427 | Customer #80028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23428 | Customer #80030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23429 | Customer #80032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23430 | Customer #80040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23431 | Customer #80042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23432 | Customer #80044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23433 | Customer #80047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23434 | Customer #80053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23435 | Customer #80055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23436 | Customer #80060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23437 | Customer #80062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23438 | Customer #80065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23439 | Customer #80070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23440 | Customer #80080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23441 | Customer #80081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23442 | Customer #80084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23443 | Customer #80086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23444 | Customer #80087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23445 | Customer #80089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23446 | Customer #80091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23447 | Customer #80092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23448 | Customer #80096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23449 | Customer #80099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23450 | Customer #80100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23451 | Customer #80101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23452 | Customer #80108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23453 | Customer #80109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23454 | Customer #80110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23455 | Customer #80112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23456 | Customer #80114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23457 | Customer #80117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23458 | Customer #80118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23459 | Customer #80119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23460 | Customer #80120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23461 | Customer #80125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23462 | Customer #80130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23463 | Customer #80138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23464 | Customer #80143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23465 | Customer #80145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23466 | Customer #80146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23467 | Customer #80147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23468 | Customer #80149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23469 | Customer #80155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23470 | Customer #80161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23471 | Customer #80162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23472 | Customer #80164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23473 | Customer #80167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23474 | Customer #80169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23475 | Customer #80171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23476 | Customer #80172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23477 | Customer #80181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23478 | Customer #80183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23479 | Customer #80184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23480 | Customer #80189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23481 | Customer #80192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23482 | Customer #80194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23483 | Customer #80200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23484 | Customer #80210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23485 | Customer #80212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23486 | Customer #80216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23487 | Customer #80217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23488 | Customer #80218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23489 | Customer #80219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23490 | Customer #80219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23491 | Customer #80219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23492 | Customer #80220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23493 | Customer #80222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23494 | Customer #80223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23495 | Customer #80224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23496 | Customer #80226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23497 | Customer #80228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23498 | Customer #80229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23499 | Customer #80231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23500 | Customer #80237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23501 | Customer #80238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23502 | Customer #80248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23503 | Customer #80249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23504 | Customer #80250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23505 | Customer #80251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23506 | Customer #80254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23507 | Customer #80255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23508 | Customer #80256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23509 | Customer #80258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23510 | Customer #80259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23511 | Customer #80265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23512 | Customer #80266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23513 | Customer #80275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23514 | Customer #80292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23515 | Customer #80293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23516 | Customer #80295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23517 | Customer #80296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23518 | Customer #80386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23519 | Customer #80388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23520 | Customer #80391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23521 | Customer #80395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23522 | Customer #80396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23523 | Customer #80411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23524 | Customer #80416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23525 | Customer #80424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23526 | Customer #80426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23527 | Customer #80427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23528 | Customer #80437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23529 | Customer #80443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23530 | Customer #80447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23531 | Customer #80450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23532 | Customer #80458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23533 | Customer #80459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23534 | Customer #80461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23535 | Customer #80462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23536 | Customer #80470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23537 | Customer #80472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23538 | Customer #80473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23539 | Customer #80476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23540 | Customer #80479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23541 | Customer #80487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23542 | Customer #80493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23543 | Customer #80494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23544 | Customer #80495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23545 | Customer #80500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23546 | Customer #80503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23547 | Customer #80505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23548 | Customer #80507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23549 | Customer #80514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23550 | Customer #80522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23551 | Customer #80524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23552 | Customer #80525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23553 | Customer #80526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23554 | Customer #80534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23555 | Customer #80543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23556 | Customer #80547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23557 | Customer #80549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23558 | Customer #80550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23559 | Customer #80556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23560 | Customer #80567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23561 | Customer #80573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23562 | Customer #80578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23563 | Customer #80581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23564 | Customer #80583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23565 | Customer #80593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23566 | Customer #80599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23567 | Customer #80604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23568 | Customer #80610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23569 | Customer #80621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23570 | Customer #80626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23571 | Customer #80627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23572 | Customer #80631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23573 | Customer #80634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23574 | Customer #80638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23575 | Customer #80643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23576 | Customer #80645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23577 | Customer #80655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23578 | Customer #80659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23579 | Customer #80666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23580 | Customer #80676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23581 | Customer #80681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23582 | Customer #80682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23583 | Customer #80699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23584 | Customer #80712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23585 | Customer #80736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23586 | Customer #80746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23587 | Customer #80751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23588 | Customer #80752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23589 | Customer #80753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23590 | Customer #80764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23591 | Customer #80777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23592 | Customer #80780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23593 | Customer #80783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23594 | Customer #80785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23595 | Customer #80792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23596 | Customer #80793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23597 | Customer #80795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23598 | Customer #80802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23599 | Customer #80809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23600 | Customer #80810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23601 | Customer #80818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23602 | Customer #80821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23603 | Customer #80825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23604 | Customer #80832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23605 | Customer #80835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23606 | Customer #80840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23607 | Customer #80841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23608 | Customer #80856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23609 | Customer #80857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23610 | Customer #80858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23611 | Customer #80860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23612 | Customer #80863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23613 | Customer #80874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23614 | Customer #80875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23615 | Customer #80876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23616 | Customer #80878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23617 | Customer #80880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23618 | Customer #80881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23619 | Customer #80882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23620 | Customer #80885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23621 | Customer #80889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23622 | Customer #80891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23623 | Customer #80894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23624 | Customer #80901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23625 | Customer #80902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23626 | Customer #80904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23627 | Customer #80908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23628 | Customer #80910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23629 | Customer #80911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23630 | Customer #80914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23631 | Customer #80921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23632 | Customer #80960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23633 | Customer #80961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23634 | Customer #80962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23635 | Customer #80964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23636 | Customer #80966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23637 | Customer #80967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23638 | Customer #80969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23639 | Customer #80977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23640 | Customer #80978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23641 | Customer #80981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23642 | Customer #80987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23643 | Customer #80988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23644 | Customer #80995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23645 | Customer #80999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23646 | Customer #81000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23647 | Customer #81008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23648 | Customer #81026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23649 | Customer #81028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23650 | Customer #81033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23651 | Customer #81035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23652 | Customer #81036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23653 | Customer #81037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23654 | Customer #81038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23655 | Customer #81043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23656 | Customer #81044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23657 | Customer #81047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23658 | Customer #81053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23659 | Customer #81054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23660 | Customer #81055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23661 | Customer #81062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23662 | Customer #81065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23663 | Customer #81074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23664 | Customer #81078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23665 | Customer #81081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23666 | Customer #81083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23667 | Customer #81087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23668 | Customer #81088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23669 | Customer #81093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23670 | Customer #81095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23671 | Customer #81096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23672 | Customer #81098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23673 | Customer #81100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23674 | Customer #81104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23675 | Customer #81105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23676 | Customer #81111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23677 | Customer #81113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23678 | Customer #81119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23679 | Customer #81120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23680 | Customer #81121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23681 | Customer #81129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23682 | Customer #81130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23683 | Customer #81133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23684 | Customer #81139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23685 | Customer #81143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23686 | Customer #81148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23687 | Customer #81149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23688 | Customer #81153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23689 | Customer #81154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23690 | Customer #81155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23691 | Customer #81161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23692 | Customer #81163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23693 | Customer #81166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23694 | Customer #81166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23695 | Customer #81167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23696 | Customer #81168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23697 | Customer #81169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23698 | Customer #81170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23699 | Customer #81171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23700 | Customer #81172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23701 | Customer #81178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23702 | Customer #81179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23703 | Customer #81182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23704 | Customer #81186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23705 | Customer #81189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23706 | Customer #81200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23707 | Customer #81205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23708 | Customer #81212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23709 | Customer #81213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23710 | Customer #81216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23711 | Customer #81217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23712 | Customer #81221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23713 | Customer #81225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23714 | Customer #81226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23715 | Customer #81229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23716 | Customer #81230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23717 | Customer #81231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23718 | Customer #81233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23719 | Customer #81234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23720 | Customer #81235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23721 | Customer #81236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23722 | Customer #81237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23723 | Customer #81238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23724 | Customer #81241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23725 | Customer #81244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23726 | Customer #81246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23727 | Customer #81247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23728 | Customer #81248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23729 | Customer #81250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23730 | Customer #81251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23731 | Customer #81253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23732 | Customer #81254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23733 | Customer #81255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23734 | Customer #81256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23735 | Customer #81259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23736 | Customer #81262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23737 | Customer #81266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23738 | Customer #81269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23739 | Customer #81276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23740 | Customer #81281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23741 | Customer #81282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23742 | Customer #81285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23743 | Customer #81288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23744 | Customer #81304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23745 | Customer #81307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23746 | Customer #81312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23747 | Customer #81313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23748 | Customer #81315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23749 | Customer #81316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23750 | Customer #81320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23751 | Customer #81325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23752 | Customer #81327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23753 | Customer #81329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23754 | Customer #81330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23755 | Customer #81332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23756 | Customer #81333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23757 | Customer #81334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23758 | Customer #81335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23759 | Customer #81338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23760 | Customer #81338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23761 | Customer #81346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23762 | Customer #81363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23763 | Customer #81364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23764 | Customer #81367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23765 | Customer #81374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23766 | Customer #81379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23767 | Customer #81383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23768 | Customer #81385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23769 | Customer #81387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23770 | Customer #81388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23771 | Customer #81391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23772 | Customer #81392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23773 | Customer #81394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23774 | Customer #81395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23775 | Customer #81399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23776 | Customer #81403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23777 | Customer #81404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23778 | Customer #81406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23779 | Customer #81410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23780 | Customer #81413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23781 | Customer #81414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23782 | Customer #81416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23783 | Customer #81423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23784 | Customer #81425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23785 | Customer #81427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23786 | Customer #81430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23787 | Customer #81431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23788 | Customer #81436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23789 | Customer #81450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23790 | Customer #81451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23791 | Customer #81452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23792 | Customer #81459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23793 | Customer #81461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23794 | Customer #81468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23795 | Customer #81481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23796 | Customer #81488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23797 | Customer #81490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23798 | Customer #81491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23799 | Customer #81506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23800 | Customer #81515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23801 | Customer #81518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23802 | Customer #81519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23803 | Customer #81524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23804 | Customer #81525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23805 | Customer #81526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23806 | Customer #81529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23807 | Customer #81531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23808 | Customer #81532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23809 | Customer #81534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23810 | Customer #81536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23811 | Customer #81538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23812 | Customer #81540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23813 | Customer #81541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23814 | Customer #81553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23815 | Customer #81555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23816 | Customer #81556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23817 | Customer #81559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23818 | Customer #81565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23819 | Customer #81566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23820 | Customer #81572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23821 | Customer #81573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23822 | Customer #81579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23823 | Customer #81583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23824 | Customer #81585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23825 | Customer #81602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23826 | Customer #81621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23827 | Customer #81624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23828 | Customer #81625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23829 | Customer #81630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23830 | Customer #81631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23831 | Customer #81643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23832 | Customer #81657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23833 | Customer #81663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23834 | Customer #81665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23835 | Customer #81673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23836 | Customer #81676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23837 | Customer #81678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23838 | Customer #81680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23839 | Customer #81684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23840 | Customer #81686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23841 | Customer #81688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23842 | Customer #81689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23843 | Customer #81690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23844 | Customer #81691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23845 | Customer #81702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23846 | Customer #81703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23847 | Customer #81705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23848 | Customer #81706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23849 | Customer #81712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23850 | Customer #81723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23851 | Customer #81724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23852 | Customer #81725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23853 | Customer #81732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23854 | Customer #81738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23855 | Customer #81739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23856 | Customer #81740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23857 | Customer #81742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23858 | Customer #81743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23859 | Customer #81744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23860 | Customer #81745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23861 | Customer #81746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23862 | Customer #81748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23863 | Customer #81750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23864 | Customer #81755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23865 | Customer #81756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23866 | Customer #81757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23867 | Customer #81760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23868 | Customer #81761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23869 | Customer #81762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23870 | Customer #81764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23871 | Customer #81768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23872 | Customer #81769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23873 | Customer #81770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23874 | Customer #81779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23875 | Customer #81781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23876 | Customer #81785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23877 | Customer #81791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23878 | Customer #81793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23879 | Customer #81794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23880 | Customer #81800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23881 | Customer #81803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23882 | Customer #81811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23883 | Customer #81812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23884 | Customer #81814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23885 | Customer #81819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23886 | Customer #81825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23887 | Customer #81830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23888 | Customer #81831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23889 | Customer #81833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23890 | Customer #81835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23891 | Customer #81837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23892 | Customer #81840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23893 | Customer #81841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23894 | Customer #81842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23895 | Customer #81843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23896 | Customer #81844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23897 | Customer #81846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23898 | Customer #81851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23899 | Customer #81853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23900 | Customer #81855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23901 | Customer #81856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23902 | Customer #81861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23903 | Customer #81863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23904 | Customer #81866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23905 | Customer #81867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23906 | Customer #81874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23907 | Customer #81877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23908 | Customer #81881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23909 | Customer #81886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23910 | Customer #81887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23911 | Customer #81888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23912 | Customer #81889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23913 | Customer #81892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23914 | Customer #81896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23915 | Customer #81903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23916 | Customer #81910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23917 | Customer #81913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23918 | Customer #81914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23919 | Customer #81923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23920 | Customer #81925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23921 | Customer #81926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23922 | Customer #81928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23923 | Customer #81929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23924 | Customer #81930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23925 | Customer #81931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23926 | Customer #81933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23927 | Customer #81934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23928 | Customer #81937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23929 | Customer #81938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23930 | Customer #81939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23931 | Customer #81942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23932 | Customer #81948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23933 | Customer #81953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23934 | Customer #81961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23935 | Customer #81964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23936 | Customer #81968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23937 | Customer #81977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23938 | Customer #81983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23939 | Customer #81986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23940 | Customer #81990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23941 | Customer #81991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23942 | Customer #81992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23943 | Customer #81993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23944 | Customer #81994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23945 | Customer #82005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23946 | Customer #82007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23947 | Customer #82016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23948 | Customer #82024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23949 | Customer #82035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23950 | Customer #82041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23951 | Customer #82049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23952 | Customer #82062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23953 | Customer #82070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23954 | Customer #82073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23955 | Customer #82074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23956 | Customer #82075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23957 | Customer #82084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23958 | Customer #82086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23959 | Customer #82090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23960 | Customer #82102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23961 | Customer #82106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23962 | Customer #82110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23963 | Customer #82110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23964 | Customer #82125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23965 | Customer #82126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23966 | Customer #82128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23967 | Customer #82142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23968 | Customer #82144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23969 | Customer #82145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23970 | Customer #82146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23971 | Customer #82153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23972 | Customer #82154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23973 | Customer #82157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23974 | Customer #82160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23975 | Customer #82163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23976 | Customer #82166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23977 | Customer #82169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23978 | Customer #82173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23979 | Customer #82175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23980 | Customer #82183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23981 | Customer #82186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23982 | Customer #82189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23983 | Customer #82190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23984 | Customer #82191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23985 | Customer #82193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23986 | Customer #82193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23987 | Customer #82195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23988 | Customer #82196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23989 | Customer #82203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23990 | Customer #82214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23991 | Customer #82217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23992 | Customer #82226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23993 | Customer #82227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23994 | Customer #82237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23995 | Customer #82242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23996 | Customer #82248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23997 | Customer #82251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23998 | Customer #82253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23999 | Customer #82258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24000 | Customer #82264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24001 | Customer #82301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24002 | Customer #82302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24003 | Customer #82305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24004 | Customer #82307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24005 | Customer #82319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24006 | Customer #82320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24007 | Customer #82324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24008 | Customer #82329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24009 | Customer #82331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24010 | Customer #82345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24011 | Customer #82350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24012 | Customer #82353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24013 | Customer #82356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24014 | Customer #82357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24015 | Customer #82360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24016 | Customer #82361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24017 | Customer #82365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24018 | Customer #82370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24019 | Customer #82371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24020 | Customer #82372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24021 | Customer #82375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24022 | Customer #82379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24023 | Customer #82380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24024 | Customer #82386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24025 | Customer #82389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24026 | Customer #82390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24027 | Customer #82392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24028 | Customer #82396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24029 | Customer #82400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24030 | Customer #82401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24031 | Customer #82403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24032 | Customer #82406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24033 | Customer #82409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24034 | Customer #82416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24035 | Customer #82417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24036 | Customer #82418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24037 | Customer #82421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24038 | Customer #82424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24039 | Customer #82433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24040 | Customer #82437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24041 | Customer #82438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24042 | Customer #82441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24043 | Customer #82445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24044 | Customer #82449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24045 | Customer #82450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24046 | Customer #82450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24047 | Customer #82450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24048 | Customer #82455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24049 | Customer #82457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24050 | Customer #82460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24051 | Customer #82464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24052 | Customer #82476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24053 | Customer #82477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24054 | Customer #82478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24055 | Customer #82480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24056 | Customer #82484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24057 | Customer #82486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24058 | Customer #82491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24059 | Customer #82501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24060 | Customer #82523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24061 | Customer #82524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24062 | Customer #82525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24063 | Customer #82526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24064 | Customer #82528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24065 | Customer #82535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24066 | Customer #82540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24067 | Customer #82545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24068 | Customer #82546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24069 | Customer #82547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24070 | Customer #82548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24071 | Customer #82553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24072 | Customer #82556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24073 | Customer #82558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24074 | Customer #82559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24075 | Customer #82560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24076 | Customer #82564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24077 | Customer #82566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24078 | Customer #82569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24079 | Customer #82570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24080 | Customer #82574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24081 | Customer #82575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24082 | Customer #82577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24083 | Customer #82578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24084 | Customer #82586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24085 | Customer #82587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24086 | Customer #82592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24087 | Customer #82597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24088 | Customer #82603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24089 | Customer #82607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24090 | Customer #82611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24091 | Customer #82612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24092 | Customer #82621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24093 | Customer #82622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24094 | Customer #82624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24095 | Customer #82626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24096 | Customer #82627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24097 | Customer #82628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24098 | Customer #82629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24099 | Customer #82632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24100 | Customer #82633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24101 | Customer #82635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24102 | Customer #82638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24103 | Customer #82640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24104 | Customer #82642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24105 | Customer #82644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24106 | Customer #82647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24107 | Customer #82660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24108 | Customer #82661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24109 | Customer #82663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24110 | Customer #82672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24111 | Customer #82680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24112 | Customer #82681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24113 | Customer #82685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24114 | Customer #82686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24115 | Customer #82691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24116 | Customer #82693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24117 | Customer #82694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24118 | Customer #82695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24119 | Customer #82697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24120 | Customer #82699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24121 | Customer #82700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24122 | Customer #82702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24123 | Customer #82704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24124 | Customer #82705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24125 | Customer #82711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24126 | Customer #82714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24127 | Customer #82715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24128 | Customer #82717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24129 | Customer #82719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24130 | Customer #82722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24131 | Customer #82724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24132 | Customer #82727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24133 | Customer #82730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24134 | Customer #82731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24135 | Customer #82740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24136 | Customer #82741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24137 | Customer #82745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24138 | Customer #82755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24139 | Customer #82760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24140 | Customer #82761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24141 | Customer #82762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24142 | Customer #82763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24143 | Customer #82765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24144 | Customer #82766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24145 | Customer #82767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24146 | Customer #82776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24147 | Customer #82777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24148 | Customer #82779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24149 | Customer #82782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24150 | Customer #82786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24151 | Customer #82789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24152 | Customer #82790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24153 | Customer #82791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24154 | Customer #82792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24155 | Customer #82796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24156 | Customer #82798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24157 | Customer #82800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24158 | Customer #82802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24159 | Customer #82809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24160 | Customer #82813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24161 | Customer #82818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24162 | Customer #82819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24163 | Customer #82820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24164 | Customer #82835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24165 | Customer #82843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24166 | Customer #82854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24167 | Customer #82856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24168 | Customer #82859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24169 | Customer #82864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24170 | Customer #82876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24171 | Customer #82882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24172 | Customer #82892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24173 | Customer #82897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24174 | Customer #82898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24175 | Customer #82904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24176 | Customer #82906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24177 | Customer #82908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24178 | Customer #82909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24179 | Customer #82915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24180 | Customer #82919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24181 | Customer #82923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24182 | Customer #82925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24183 | Customer #82926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24184 | Customer #82927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24185 | Customer #82928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24186 | Customer #82942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24187 | Customer #82945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24188 | Customer #82947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24189 | Customer #82949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24190 | Customer #82958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24191 | Customer #82973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24192 | Customer #82975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24193 | Customer #82984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24194 | Customer #82985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24195 | Customer #82989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24196 | Customer #82991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24197 | Customer #82995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24198 | Customer #82999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24199 | Customer #83009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24200 | Customer #83011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24201 | Customer #83013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24202 | Customer #83018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24203 | Customer #83023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24204 | Customer #83024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24205 | Customer #83025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24206 | Customer #83039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24207 | Customer #83050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24208 | Customer #83052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24209 | Customer #83060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24210 | Customer #83062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24211 | Customer #83064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24212 | Customer #83065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24213 | Customer #83066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24214 | Customer #83068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24215 | Customer #83070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24216 | Customer #83076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24217 | Customer #83086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24218 | Customer #83091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24219 | Customer #83095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24220 | Customer #83101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24221 | Customer #83102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24222 | Customer #83105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24223 | Customer #83108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24224 | Customer #83126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24225 | Customer #83127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24226 | Customer #83128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24227 | Customer #83130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24228 | Customer #83132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24229 | Customer #83135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24230 | Customer #83136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24231 | Customer #83137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24232 | Customer #83141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24233 | Customer #83142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24234 | Customer #83148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24235 | Customer #83152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24236 | Customer #83153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24237 | Customer #83159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24238 | Customer #83168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24239 | Customer #83170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24240 | Customer #83171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24241 | Customer #83179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24242 | Customer #83181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24243 | Customer #83185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24244 | Customer #83186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24245 | Customer #83187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24246 | Customer #83188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24247 | Customer #83189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24248 | Customer #83193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24249 | Customer #83198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24250 | Customer #83199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24251 | Customer #83201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24252 | Customer #83208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24253 | Customer #83214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24254 | Customer #83216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24255 | Customer #83222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24256 | Customer #83228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24257 | Customer #83228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24258 | Customer #83229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24259 | Customer #83230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24260 | Customer #83230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24261 | Customer #83236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24262 | Customer #83243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24263 | Customer #83245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24264 | Customer #83250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24265 | Customer #83256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24266 | Customer #83257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24267 | Customer #83258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24268 | Customer #83263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24269 | Customer #83265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24270 | Customer #83267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24271 | Customer #83269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24272 | Customer #83270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24273 | Customer #83271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24274 | Customer #83272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24275 | Customer #83274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24276 | Customer #83277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24277 | Customer #83284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24278 | Customer #83287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24279 | Customer #83291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24280 | Customer #83299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24281 | Customer #83304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24282 | Customer #83308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24283 | Customer #83309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24284 | Customer #83311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24285 | Customer #83313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24286 | Customer #83322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24287 | Customer #83333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24288 | Customer #83334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24289 | Customer #83338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24290 | Customer #83340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24291 | Customer #83341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24292 | Customer #83348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24293 | Customer #83349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24294 | Customer #83353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24295 | Customer #83359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24296 | Customer #83362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24297 | Customer #83364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24298 | Customer #83365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24299 | Customer #83367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24300 | Customer #83374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24301 | Customer #83378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24302 | Customer #83380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24303 | Customer #83384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24304 | Customer #83386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24305 | Customer #83387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24306 | Customer #83388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24307 | Customer #83394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24308 | Customer #83399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24309 | Customer #83407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24310 | Customer #83412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24311 | Customer #83415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24312 | Customer #83416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24313 | Customer #83419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24314 | Customer #83445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24315 | Customer #83449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24316 | Customer #83468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24317 | Customer #83501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24318 | Customer #83506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24319 | Customer #83507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24320 | Customer #83519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24321 | Customer #83523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24322 | Customer #83523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24323 | Customer #83524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24324 | Customer #83526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24325 | Customer #83527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24326 | Customer #83529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24327 | Customer #83547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24328 | Customer #83554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24329 | Customer #83558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24330 | Customer #83559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24331 | Customer #83571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24332 | Customer #83572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24333 | Customer #83573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24334 | Customer #83574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24335 | Customer #83574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24336 | Customer #83574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24337 | Customer #83575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24338 | Customer #83577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24339 | Customer #83581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24340 | Customer #83586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24341 | Customer #83587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24342 | Customer #83588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24343 | Customer #83589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24344 | Customer #83590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24345 | Customer #83591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24346 | Customer #83603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24347 | Customer #83609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24348 | Customer #83610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24349 | Customer #83613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24350 | Customer #83615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24351 | Customer #83616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24352 | Customer #83623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24353 | Customer #83631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24354 | Customer #83635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24355 | Customer #83636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24356 | Customer #83639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24357 | Customer #83646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24358 | Customer #83651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24359 | Customer #83652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24360 | Customer #83657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24361 | Customer #83664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24362 | Customer #83666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24363 | Customer #83667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24364 | Customer #83670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24365 | Customer #83678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24366 | Customer #83683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24367 | Customer #83702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24368 | Customer #83712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24369 | Customer #83713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24370 | Customer #83719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24371 | Customer #83725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24372 | Customer #83729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24373 | Customer #83744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24374 | Customer #83749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24375 | Customer #83756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24376 | Customer #83759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24377 | Customer #83764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24378 | Customer #83771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24379 | Customer #83773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24380 | Customer #83774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24381 | Customer #83776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24382 | Customer #83777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24383 | Customer #83779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24384 | Customer #83782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24385 | Customer #83784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24386 | Customer #83789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24387 | Customer #83791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24388 | Customer #83811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24389 | Customer #83813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24390 | Customer #83814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24391 | Customer #83820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24392 | Customer #83837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24393 | Customer #83838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24394 | Customer #83841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24395 | Customer #83848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24396 | Customer #83851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24397 | Customer #83856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24398 | Customer #83861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24399 | Customer #83889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24400 | Customer #83893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24401 | Customer #83896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24402 | Customer #83905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24403 | Customer #83907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24404 | Customer #83908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24405 | Customer #83912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24406 | Customer #83915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24407 | Customer #83918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24408 | Customer #83921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24409 | Customer #83923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24410 | Customer #83929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24411 | Customer #83932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24412 | Customer #83959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24413 | Customer #83966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24414 | Customer #83969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24415 | Customer #83973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24416 | Customer #83975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24417 | Customer #83976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24418 | Customer #83977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24419 | Customer #83978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24420 | Customer #83983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24421 | Customer #83994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24422 | Customer #84026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24423 | Customer #84030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24424 | Customer #84031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24425 | Customer #84033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24426 | Customer #84035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24427 | Customer #84039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24428 | Customer #84056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24429 | Customer #84059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24430 | Customer #84061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24431 | Customer #84063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24432 | Customer #84074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24433 | Customer #84077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24434 | Customer #84096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24435 | Customer #84096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24436 | Customer #84112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24437 | Customer #84116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24438 | Customer #84117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24439 | Customer #84119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24440 | Customer #84122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24441 | Customer #84123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24442 | Customer #84133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24443 | Customer #84161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24444 | Customer #84165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24445 | Customer #84166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24446 | Customer #84169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24447 | Customer #84173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24448 | Customer #84186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24449 | Customer #84188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24450 | Customer #84192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24451 | Customer #84194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24452 | Customer #84201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24453 | Customer #84202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24454 | Customer #84203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24455 | Customer #84210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24456 | Customer #84215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24457 | Customer #84222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24458 | Customer #84225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24459 | Customer #84244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24460 | Customer #84251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24461 | Customer #84253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24462 | Customer #84254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24463 | Customer #84278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24464 | Customer #84279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24465 | Customer #84282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24466 | Customer #84283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24467 | Customer #84287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24468 | Customer #84288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24469 | Customer #84291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24470 | Customer #84305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24471 | Customer #84307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24472 | Customer #84308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24473 | Customer #84310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24474 | Customer #84314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24475 | Customer #84315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24476 | Customer #84319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24477 | Customer #84319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24478 | Customer #84320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24479 | Customer #84322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24480 | Customer #84324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24481 | Customer #84326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24482 | Customer #84327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24483 | Customer #84328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24484 | Customer #84332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24485 | Customer #84334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24486 | Customer #84338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24487 | Customer #84341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24488 | Customer #84345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24489 | Customer #84348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24490 | Customer #84351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24491 | Customer #84355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24492 | Customer #84358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24493 | Customer #84364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24494 | Customer #84365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24495 | Customer #84367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24496 | Customer #84373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24497 | Customer #84384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24498 | Customer #84397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24499 | Customer #84403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24500 | Customer #84405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24501 | Customer #84410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24502 | Customer #84419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24503 | Customer #84422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24504 | Customer #84423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24505 | Customer #84429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24506 | Customer #84430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24507 | Customer #84433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24508 | Customer #84454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24509 | Customer #84466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24510 | Customer #84467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24511 | Customer #84470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24512 | Customer #84472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24513 | Customer #84473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24514 | Customer #84474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24515 | Customer #84476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24516 | Customer #84477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24517 | Customer #84480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24518 | Customer #84484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24519 | Customer #84487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24520 | Customer #84508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24521 | Customer #84513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24522 | Customer #84516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24523 | Customer #84520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24524 | Customer #84521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24525 | Customer #84522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24526 | Customer #84525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24527 | Customer #84526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24528 | Customer #84527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24529 | Customer #84529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24530 | Customer #84530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24531 | Customer #84531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24532 | Customer #84532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24533 | Customer #84533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24534 | Customer #84534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24535 | Customer #84547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24536 | Customer #84554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24537 | Customer #84561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24538 | Customer #84564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24539 | Customer #84568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24540 | Customer #84583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24541 | Customer #84587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24542 | Customer #84589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24543 | Customer #84591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24544 | Customer #84593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24545 | Customer #84594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24546 | Customer #84596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24547 | Customer #84599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24548 | Customer #84608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24549 | Customer #84609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24550 | Customer #84610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24551 | Customer #84614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24552 | Customer #84615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24553 | Customer #84616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24554 | Customer #84621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24555 | Customer #84624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24556 | Customer #84625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24557 | Customer #84640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24558 | Customer #84644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24559 | Customer #84647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24560 | Customer #84648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24561 | Customer #84649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24562 | Customer #84650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24563 | Customer #84652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24564 | Customer #84657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24565 | Customer #84662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24566 | Customer #84663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24567 | Customer #84664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24568 | Customer #84665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24569 | Customer #84669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24570 | Customer #84678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24571 | Customer #84681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24572 | Customer #84685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24573 | Customer #84689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24574 | Customer #84690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24575 | Customer #84691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24576 | Customer #84705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24577 | Customer #84716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24578 | Customer #84717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24579 | Customer #84727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24580 | Customer #84729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24581 | Customer #84739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24582 | Customer #84750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24583 | Customer #84753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24584 | Customer #84756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24585 | Customer #84761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24586 | Customer #84763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24587 | Customer #84764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24588 | Customer #84770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24589 | Customer #84771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24590 | Customer #84773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24591 | Customer #84777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24592 | Customer #84777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24593 | Customer #84785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24594 | Customer #84786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24595 | Customer #84787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24596 | Customer #84794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24597 | Customer #84795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24598 | Customer #84797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24599 | Customer #84802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24600 | Customer #84802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24601 | Customer #84806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24602 | Customer #84808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24603 | Customer #84810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24604 | Customer #84811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24605 | Customer #84815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24606 | Customer #84817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24607 | Customer #84828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24608 | Customer #84832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24609 | Customer #84841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24610 | Customer #84856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24611 | Customer #84858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24612 | Customer #84864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24613 | Customer #84867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24614 | Customer #84868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24615 | Customer #84872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24616 | Customer #84878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24617 | Customer #84879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24618 | Customer #84880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24619 | Customer #84886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24620 | Customer #84888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24621 | Customer #84890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24622 | Customer #84891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24623 | Customer #84901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24624 | Customer #84902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24625 | Customer #84903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24626 | Customer #84905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24627 | Customer #84905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24628 | Customer #84907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24629 | Customer #84910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24630 | Customer #84915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24631 | Customer #84923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24632 | Customer #84925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24633 | Customer #84926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24634 | Customer #84932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24635 | Customer #84934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24636 | Customer #84936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24637 | Customer #84937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24638 | Customer #84940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24639 | Customer #84954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24640 | Customer #84955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24641 | Customer #84957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24642 | Customer #84964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24643 | Customer #84972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24644 | Customer #84987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24645 | Customer #85000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24646 | Customer #85016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24647 | Customer #85023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24648 | Customer #85024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24649 | Customer #85035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24650 | Customer #85040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24651 | Customer #85043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24652 | Customer #85059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24653 | Customer #85062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24654 | Customer #85068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24655 | Customer #85081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24656 | Customer #85086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24657 | Customer #85087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24658 | Customer #85095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24659 | Customer #85097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24660 | Customer #85137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24661 | Customer #85139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24662 | Customer #85142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24663 | Customer #85143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24664 | Customer #85149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24665 | Customer #85155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24666 | Customer #85156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24667 | Customer #85169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24668 | Customer #85174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24669 | Customer #85176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24670 | Customer #85178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24671 | Customer #85180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24672 | Customer #85182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24673 | Customer #85191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24674 | Customer #85201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24675 | Customer #85207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24676 | Customer #85212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24677 | Customer #85217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24678 | Customer #85226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24679 | Customer #85227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24680 | Customer #85229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24681 | Customer #85233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24682 | Customer #85234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24683 | Customer #85236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24684 | Customer #85238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24685 | Customer #85250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24686 | Customer #85258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24687 | Customer #85259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24688 | Customer #85260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24689 | Customer #85262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24690 | Customer #85263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24691 | Customer #85264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24692 | Customer #85267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24693 | Customer #85268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24694 | Customer #85269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24695 | Customer #85272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24696 | Customer #85272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24697 | Customer #85273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24698 | Customer #85274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24699 | Customer #85276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24700 | Customer #85286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24701 | Customer #85288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24702 | Customer #85293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24703 | Customer #85299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24704 | Customer #85301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24705 | Customer #85320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24706 | Customer #85321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24707 | Customer #85323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24708 | Customer #85325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24709 | Customer #85328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24710 | Customer #85330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24711 | Customer #85338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24712 | Customer #85341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24713 | Customer #85346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24714 | Customer #85361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24715 | Customer #85367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24716 | Customer #85370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24717 | Customer #85374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24718 | Customer #85376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24719 | Customer #85377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24720 | Customer #85380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24721 | Customer #85385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24722 | Customer #85389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24723 | Customer #85391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24724 | Customer #85399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24725 | Customer #85401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24726 | Customer #85412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24727 | Customer #85413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24728 | Customer #85416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24729 | Customer #85417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24730 | Customer #85418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24731 | Customer #85420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24732 | Customer #85421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24733 | Customer #85423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24734 | Customer #85425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24735 | Customer #85427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24736 | Customer #85432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24737 | Customer #85444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24738 | Customer #85445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24739 | Customer #85451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24740 | Customer #85453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24741 | Customer #85456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24742 | Customer #85457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24743 | Customer #85458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24744 | Customer #85461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24745 | Customer #85479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24746 | Customer #85481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24747 | Customer #85487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24748 | Customer #85489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24749 | Customer #85494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24750 | Customer #85496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24751 | Customer #85497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24752 | Customer #85499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24753 | Customer #85501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24754 | Customer #85502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24755 | Customer #85503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24756 | Customer #85507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24757 | Customer #85512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24758 | Customer #85518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24759 | Customer #85523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24760 | Customer #85524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24761 | Customer #85537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24762 | Customer #85538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24763 | Customer #85542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24764 | Customer #85543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24765 | Customer #85545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24766 | Customer #85549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24767 | Customer #85550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24768 | Customer #85552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24769 | Customer #85553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24770 | Customer #85555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24771 | Customer #85556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24772 | Customer #85559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24773 | Customer #85561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24774 | Customer #85562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24775 | Customer #85563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24776 | Customer #85564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24777 | Customer #85565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24778 | Customer #85568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24779 | Customer #85569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24780 | Customer #85570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24781 | Customer #85570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24782 | Customer #85577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24783 | Customer #85579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24784 | Customer #85580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24785 | Customer #85589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24786 | Customer #85590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24787 | Customer #85598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24788 | Customer #85600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24789 | Customer #85603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24790 | Customer #85605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24791 | Customer #85607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24792 | Customer #85608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24793 | Customer #85610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24794 | Customer #85611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24795 | Customer #85617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24796 | Customer #85620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24797 | Customer #85621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24798 | Customer #85622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24799 | Customer #85626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24800 | Customer #85636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24801 | Customer #85637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24802 | Customer #85638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24803 | Customer #85642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24804 | Customer #85647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24805 | Customer #85648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24806 | Customer #85651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24807 | Customer #85659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24808 | Customer #85664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24809 | Customer #85666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24810 | Customer #85672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24811 | Customer #85674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24812 | Customer #85678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24813 | Customer #85681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24814 | Customer #85691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24815 | Customer #85692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24816 | Customer #85693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24817 | Customer #85704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24818 | Customer #85711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24819 | Customer #85713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24820 | Customer #85718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24821 | Customer #85720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24822 | Customer #85722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24823 | Customer #85724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24824 | Customer #85727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24825 | Customer #85728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24826 | Customer #85730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24827 | Customer #85738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24828 | Customer #85745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24829 | Customer #85753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24830 | Customer #85754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24831 | Customer #85755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24832 | Customer #85756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24833 | Customer #85757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24834 | Customer #85761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24835 | Customer #85767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24836 | Customer #85768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24837 | Customer #85770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24838 | Customer #85772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24839 | Customer #85774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24840 | Customer #85778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24841 | Customer #85792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24842 | Customer #85806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24843 | Customer #85807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24844 | Customer #85815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24845 | Customer #85817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24846 | Customer #85818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24847 | Customer #85836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24848 | Customer #85841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24849 | Customer #85847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24850 | Customer #85853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24851 | Customer #85854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24852 | Customer #85857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24853 | Customer #85859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24854 | Customer #85862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24855 | Customer #85872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24856 | Customer #85873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24857 | Customer #85875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24858 | Customer #85876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24859 | Customer #85881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24860 | Customer #85885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24861 | Customer #85893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24862 | Customer #85904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24863 | Customer #85915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24864 | Customer #85920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24865 | Customer #85921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24866 | Customer #85922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24867 | Customer #85924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24868 | Customer #85931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24869 | Customer #85932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24870 | Customer #85935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24871 | Customer #85938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24872 | Customer #85939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24873 | Customer #85940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24874 | Customer #85949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24875 | Customer #85952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24876 | Customer #85954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24877 | Customer #85964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24878 | Customer #85965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24879 | Customer #85968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24880 | Customer #85971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24881 | Customer #85972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24882 | Customer #85978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24883 | Customer #85981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24884 | Customer #85982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24885 | Customer #85984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24886 | Customer #85985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24887 | Customer #85989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24888 | Customer #85992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24889 | Customer #85994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24890 | Customer #85997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24891 | Customer #86004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24892 | Customer #86005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24893 | Customer #86008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24894 | Customer #86010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24895 | Customer #86011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24896 | Customer #86014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24897 | Customer #86018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24898 | Customer #86023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24899 | Customer #86040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24900 | Customer #86041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24901 | Customer #86046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24902 | Customer #86047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24903 | Customer #86062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24904 | Customer #86063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24905 | Customer #86065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24906 | Customer #86066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24907 | Customer #86069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24908 | Customer #86072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24909 | Customer #86074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24910 | Customer #86075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24911 | Customer #86077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24912 | Customer #86085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24913 | Customer #86086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24914 | Customer #86089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24915 | Customer #86091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24916 | Customer #86092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24917 | Customer #86094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24918 | Customer #86098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24919 | Customer #86116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24920 | Customer #86121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24921 | Customer #86122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24922 | Customer #86123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24923 | Customer #86124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24924 | Customer #86125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24925 | Customer #86135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24926 | Customer #86139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24927 | Customer #86143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24928 | Customer #86147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24929 | Customer #86151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24930 | Customer #86152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24931 | Customer #86153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24932 | Customer #86159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24933 | Customer #86164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24934 | Customer #86167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24935 | Customer #86170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24936 | Customer #86173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24937 | Customer #86179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24938 | Customer #86181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24939 | Customer #86182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24940 | Customer #86195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24941 | Customer #86198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24942 | Customer #86199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24943 | Customer #86201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24944 | Customer #86216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24945 | Customer #86228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24946 | Customer #86229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24947 | Customer #86231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24948 | Customer #86232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24949 | Customer #86234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24950 | Customer #86235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24951 | Customer #86240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24952 | Customer #86241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24953 | Customer #86242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24954 | Customer #86243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24955 | Customer #86245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24956 | Customer #86248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24957 | Customer #86256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24958 | Customer #86259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24959 | Customer #86260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24960 | Customer #86261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24961 | Customer #86262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24962 | Customer #86263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24963 | Customer #86263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24964 | Customer #86263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24965 | Customer #86264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24966 | Customer #86269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24967 | Customer #86283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24968 | Customer #86284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24969 | Customer #86290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24970 | Customer #86293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24971 | Customer #86299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24972 | Customer #86301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24973 | Customer #86302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24974 | Customer #86303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24975 | Customer #86306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24976 | Customer #86317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24977 | Customer #86322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24978 | Customer #86323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24979 | Customer #86326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24980 | Customer #86327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24981 | Customer #86330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24982 | Customer #86332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24983 | Customer #86335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24984 | Customer #86337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24985 | Customer #86338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24986 | Customer #86341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24987 | Customer #86342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24988 | Customer #86343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24989 | Customer #86348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24990 | Customer #86350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24991 | Customer #86351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24992 | Customer #86353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24993 | Customer #86356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24994 | Customer #86357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24995 | Customer #86359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24996 | Customer #86360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24997 | Customer #86364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24998 | Customer #86367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24999 | Customer #86374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25000 | Customer #86374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25001 | Customer #86376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25002 | Customer #86386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25003 | Customer #86388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25004 | Customer #86390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25005 | Customer #86393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25006 | Customer #86395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25007 | Customer #86396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25008 | Customer #86402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25009 | Customer #86411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25010 | Customer #86412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25011 | Customer #86413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25012 | Customer #86418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25013 | Customer #86428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25014 | Customer #86435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25015 | Customer #86436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25016 | Customer #86437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25017 | Customer #86440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25018 | Customer #86446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25019 | Customer #86447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25020 | Customer #86449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25021 | Customer #86450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25022 | Customer #86451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25023 | Customer #86453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25024 | Customer #86457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25025 | Customer #86458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25026 | Customer #86461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25027 | Customer #86463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25028 | Customer #86465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25029 | Customer #86467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25030 | Customer #86468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25031 | Customer #86469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25032 | Customer #86473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25033 | Customer #86478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25034 | Customer #86479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25035 | Customer #86481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25036 | Customer #86482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25037 | Customer #86488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25038 | Customer #86491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25039 | Customer #86501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25040 | Customer #86503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25041 | Customer #86514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25042 | Customer #86518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25043 | Customer #86526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25044 | Customer #86527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25045 | Customer #86529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25046 | Customer #86535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25047 | Customer #86540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25048 | Customer #86542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25049 | Customer #86543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25050 | Customer #86544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25051 | Customer #86547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25052 | Customer #86552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25053 | Customer #86553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25054 | Customer #86557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25055 | Customer #86558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25056 | Customer #86560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25057 | Customer #86566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25058 | Customer #86567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25059 | Customer #86568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25060 | Customer #86577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25061 | Customer #86579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25062 | Customer #86581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25063 | Customer #86584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25064 | Customer #86585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25065 | Customer #86599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25066 | Customer #86600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25067 | Customer #86603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25068 | Customer #86610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25069 | Customer #86611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25070 | Customer #86613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25071 | Customer #86615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25072 | Customer #86617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25073 | Customer #86618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25074 | Customer #86621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25075 | Customer #86626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25076 | Customer #86627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25077 | Customer #86633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25078 | Customer #86640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25079 | Customer #86642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25080 | Customer #86646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25081 | Customer #86647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25082 | Customer #86648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25083 | Customer #86649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25084 | Customer #86654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25085 | Customer #86658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25086 | Customer #86659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25087 | Customer #86662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25088 | Customer #86664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25089 | Customer #86665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25090 | Customer #86666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25091 | Customer #86693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25092 | Customer #86694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25093 | Customer #86702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25094 | Customer #86703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25095 | Customer #86707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25096 | Customer #86708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25097 | Customer #86720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25098 | Customer #86721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25099 | Customer #86724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25100 | Customer #86725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25101 | Customer #86733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25102 | Customer #86736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25103 | Customer #86737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25104 | Customer #86738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25105 | Customer #86760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25106 | Customer #86761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25107 | Customer #86762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25108 | Customer #86765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25109 | Customer #86767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25110 | Customer #86770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25111 | Customer #86771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25112 | Customer #86775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25113 | Customer #86776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25114 | Customer #86778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25115 | Customer #86780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25116 | Customer #86782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25117 | Customer #86785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25118 | Customer #86786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25119 | Customer #86791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25120 | Customer #86801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25121 | Customer #86802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25122 | Customer #86812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25123 | Customer #86815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25124 | Customer #86819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25125 | Customer #86820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25126 | Customer #86821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25127 | Customer #86824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25128 | Customer #86838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25129 | Customer #86841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25130 | Customer #86842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25131 | Customer #86847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25132 | Customer #86848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25133 | Customer #86849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25134 | Customer #86853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25135 | Customer #86854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25136 | Customer #86858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25137 | Customer #86879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25138 | Customer #86880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25139 | Customer #86882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25140 | Customer #86883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25141 | Customer #86884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25142 | Customer #86885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25143 | Customer #86888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25144 | Customer #86894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25145 | Customer #86897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25146 | Customer #86898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25147 | Customer #86910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25148 | Customer #86914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25149 | Customer #86915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25150 | Customer #86916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25151 | Customer #86919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25152 | Customer #86921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25153 | Customer #86923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25154 | Customer #86925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25155 | Customer #86927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25156 | Customer #86935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25157 | Customer #86939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25158 | Customer #86947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25159 | Customer #86949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25160 | Customer #86953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25161 | Customer #86954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25162 | Customer #86956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25163 | Customer #86961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25164 | Customer #86962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25165 | Customer #86968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25166 | Customer #86984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25167 | Customer #86987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25168 | Customer #86988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25169 | Customer #87003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25170 | Customer #87004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25171 | Customer #87006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25172 | Customer #87007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25173 | Customer #87014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25174 | Customer #87016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25175 | Customer #87017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25176 | Customer #87017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25177 | Customer #87018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25178 | Customer #87019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25179 | Customer #87020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25180 | Customer #87021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25181 | Customer #87022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25182 | Customer #87037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25183 | Customer #87039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25184 | Customer #87041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25185 | Customer #87042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25186 | Customer #87043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25187 | Customer #87048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25188 | Customer #87049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25189 | Customer #87051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25190 | Customer #87053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25191 | Customer #87057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25192 | Customer #87063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25193 | Customer #87068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25194 | Customer #87069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25195 | Customer #87076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25196 | Customer #87077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25197 | Customer #87078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25198 | Customer #87079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25199 | Customer #87080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25200 | Customer #87087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25201 | Customer #87089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25202 | Customer #87090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25203 | Customer #87099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25204 | Customer #87103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25205 | Customer #87112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25206 | Customer #87113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25207 | Customer #87116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25208 | Customer #87120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25209 | Customer #87121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25210 | Customer #87122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25211 | Customer #87125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25212 | Customer #87126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25213 | Customer #87128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25214 | Customer #87129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25215 | Customer #87133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25216 | Customer #87135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25217 | Customer #87139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25218 | Customer #87140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25219 | Customer #87141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25220 | Customer #87142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25221 | Customer #87143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25222 | Customer #87145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25223 | Customer #87158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25224 | Customer #87167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25225 | Customer #87168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25226 | Customer #87169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25227 | Customer #87171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25228 | Customer #87179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25229 | Customer #87181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25230 | Customer #87195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25231 | Customer #87200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25232 | Customer #87201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25233 | Customer #87202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25234 | Customer #87205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25235 | Customer #87206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25236 | Customer #87218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25237 | Customer #87219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25238 | Customer #87228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25239 | Customer #87236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25240 | Customer #87237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25241 | Customer #87238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25242 | Customer #87241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25243 | Customer #87243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25244 | Customer #87244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25245 | Customer #87247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25246 | Customer #87249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25247 | Customer #87251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25248 | Customer #87262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25249 | Customer #87266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25250 | Customer #87270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25251 | Customer #87271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25252 | Customer #87274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25253 | Customer #87282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25254 | Customer #87287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25255 | Customer #87296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25256 | Customer #87298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25257 | Customer #87301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25258 | Customer #87311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25259 | Customer #87316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25260 | Customer #87317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25261 | Customer #87324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25262 | Customer #87325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25263 | Customer #87330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25264 | Customer #87334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25265 | Customer #87371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25266 | Customer #87373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25267 | Customer #87381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25268 | Customer #87382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25269 | Customer #87385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25270 | Customer #87390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25271 | Customer #87393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25272 | Customer #87408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25273 | Customer #87409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25274 | Customer #87410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25275 | Customer #87418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25276 | Customer #87421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25277 | Customer #87422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25278 | Customer #87423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25279 | Customer #87425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25280 | Customer #87426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25281 | Customer #87427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25282 | Customer #87428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25283 | Customer #87429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25284 | Customer #87431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25285 | Customer #87432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25286 | Customer #87433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25287 | Customer #87434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25288 | Customer #87435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25289 | Customer #87438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25290 | Customer #87442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25291 | Customer #87445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25292 | Customer #87445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25293 | Customer #87445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25294 | Customer #87449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25295 | Customer #87451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25296 | Customer #87452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25297 | Customer #87456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25298 | Customer #87457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25299 | Customer #87458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25300 | Customer #87460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25301 | Customer #87467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25302 | Customer #87471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25303 | Customer #87499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25304 | Customer #87505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25305 | Customer #87508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25306 | Customer #87509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25307 | Customer #87510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25308 | Customer #87511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25309 | Customer #87514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25310 | Customer #87515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25311 | Customer #87517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25312 | Customer #87518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25313 | Customer #87544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25314 | Customer #87546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25315 | Customer #87547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25316 | Customer #87548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25317 | Customer #87549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25318 | Customer #87550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25319 | Customer #87558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25320 | Customer #87564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25321 | Customer #87565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25322 | Customer #87566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25323 | Customer #87568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25324 | Customer #87583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25325 | Customer #87588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25326 | Customer #87589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25327 | Customer #87590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25328 | Customer #87591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25329 | Customer #87594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25330 | Customer #87596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25331 | Customer #87598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25332 | Customer #87599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25333 | Customer #87601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25334 | Customer #87607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25335 | Customer #87610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25336 | Customer #87618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25337 | Customer #87619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25338 | Customer #87636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25339 | Customer #87642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25340 | Customer #87647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25341 | Customer #87648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25342 | Customer #87650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25343 | Customer #87657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25344 | Customer #87658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25345 | Customer #87661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25346 | Customer #87662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25347 | Customer #87665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25348 | Customer #87669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25349 | Customer #87671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25350 | Customer #87672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25351 | Customer #87673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25352 | Customer #87674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25353 | Customer #87678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25354 | Customer #87681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25355 | Customer #87682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25356 | Customer #87688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25357 | Customer #87689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25358 | Customer #87697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25359 | Customer #87714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25360 | Customer #87715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25361 | Customer #87722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25362 | Customer #87724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25363 | Customer #87728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25364 | Customer #87730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25365 | Customer #87731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25366 | Customer #87732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25367 | Customer #87733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25368 | Customer #87736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25369 | Customer #87740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25370 | Customer #87741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25371 | Customer #87745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25372 | Customer #87746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25373 | Customer #87748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25374 | Customer #87752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25375 | Customer #87753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25376 | Customer #87759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25377 | Customer #87762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25378 | Customer #87770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25379 | Customer #87772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25380 | Customer #87774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25381 | Customer #87784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25382 | Customer #87792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25383 | Customer #87797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25384 | Customer #87802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25385 | Customer #87803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25386 | Customer #87811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25387 | Customer #87814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25388 | Customer #87820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25389 | Customer #87825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25390 | Customer #87829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25391 | Customer #87831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25392 | Customer #87832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25393 | Customer #87834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25394 | Customer #87837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25395 | Customer #87839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25396 | Customer #87840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25397 | Customer #87841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25398 | Customer #87842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25399 | Customer #87844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25400 | Customer #87848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25401 | Customer #87855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25402 | Customer #87856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25403 | Customer #87863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25404 | Customer #87865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25405 | Customer #87878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25406 | Customer #87879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25407 | Customer #87881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25408 | Customer #87884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25409 | Customer #87886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25410 | Customer #87886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25411 | Customer #87888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25412 | Customer #87891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25413 | Customer #87896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25414 | Customer #87897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25415 | Customer #87904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25416 | Customer #87909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25417 | Customer #87912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25418 | Customer #87914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25419 | Customer #87916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25420 | Customer #87922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25421 | Customer #87927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25422 | Customer #87930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25423 | Customer #87942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25424 | Customer #87943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25425 | Customer #87944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25426 | Customer #87952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25427 | Customer #87964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25428 | Customer #87966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25429 | Customer #87970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25430 | Customer #87974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25431 | Customer #87975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25432 | Customer #87977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25433 | Customer #87979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25434 | Customer #87981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25435 | Customer #87985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25436 | Customer #87986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25437 | Customer #87987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25438 | Customer #87998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25439 | Customer #87999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25440 | Customer #88000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25441 | Customer #88001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25442 | Customer #88013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25443 | Customer #88015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25444 | Customer #88016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25445 | Customer #88017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25446 | Customer #88023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25447 | Customer #88025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25448 | Customer #88030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25449 | Customer #88044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25450 | Customer #88046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25451 | Customer #88051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25452 | Customer #88057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25453 | Customer #88059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25454 | Customer #88065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25455 | Customer #88079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25456 | Customer #88083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25457 | Customer #88084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25458 | Customer #88096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25459 | Customer #88101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25460 | Customer #88103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25461 | Customer #88123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25462 | Customer #88133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25463 | Customer #88137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25464 | Customer #88140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25465 | Customer #88144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25466 | Customer #88157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25467 | Customer #88171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25468 | Customer #88173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25469 | Customer #88188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25470 | Customer #88216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25471 | Customer #88219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25472 | Customer #88221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25473 | Customer #88227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25474 | Customer #88234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25475 | Customer #88241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25476 | Customer #88246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25477 | Customer #88255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25478 | Customer #88258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25479 | Customer #88260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25480 | Customer #88262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25481 | Customer #88263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25482 | Customer #88269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25483 | Customer #88270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25484 | Customer #88275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25485 | Customer #88280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25486 | Customer #88292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25487 | Customer #88296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25488 | Customer #88299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25489 | Customer #88300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25490 | Customer #88307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25491 | Customer #88315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25492 | Customer #88318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25493 | Customer #88329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25494 | Customer #88340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25495 | Customer #88341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25496 | Customer #88343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25497 | Customer #88345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25498 | Customer #88349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25499 | Customer #88353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25500 | Customer #88354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25501 | Customer #88359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25502 | Customer #88360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25503 | Customer #88362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25504 | Customer #88364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25505 | Customer #88366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25506 | Customer #88374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25507 | Customer #88377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25508 | Customer #88384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25509 | Customer #88385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25510 | Customer #88389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25511 | Customer #88391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25512 | Customer #88392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25513 | Customer #88393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25514 | Customer #88396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25515 | Customer #88402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25516 | Customer #88405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25517 | Customer #88406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25518 | Customer #88411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25519 | Customer #88415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25520 | Customer #88416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25521 | Customer #88417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25522 | Customer #88431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25523 | Customer #88438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25524 | Customer #88442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25525 | Customer #88455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25526 | Customer #88467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25527 | Customer #88470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25528 | Customer #88477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25529 | Customer #88479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25530 | Customer #88482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25531 | Customer #88485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25532 | Customer #88488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25533 | Customer #88489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25534 | Customer #88492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25535 | Customer #88496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25536 | Customer #88498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25537 | Customer #88500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25538 | Customer #88507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25539 | Customer #88514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25540 | Customer #88515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25541 | Customer #88517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25542 | Customer #88523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25543 | Customer #88524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25544 | Customer #88528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25545 | Customer #88538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25546 | Customer #88540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25547 | Customer #88550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25548 | Customer #88552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25549 | Customer #88555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25550 | Customer #88559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25551 | Customer #88561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25552 | Customer #88564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25553 | Customer #88565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25554 | Customer #88567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25555 | Customer #88580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25556 | Customer #88583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25557 | Customer #88589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25558 | Customer #88592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25559 | Customer #88595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25560 | Customer #88596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25561 | Customer #88597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25562 | Customer #88604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25563 | Customer #88614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25564 | Customer #88616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25565 | Customer #88631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25566 | Customer #88649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25567 | Customer #88650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25568 | Customer #88651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25569 | Customer #88653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25570 | Customer #88659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25571 | Customer #88669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25572 | Customer #88670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25573 | Customer #88674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25574 | Customer #88675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25575 | Customer #88680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25576 | Customer #88702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25577 | Customer #88703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25578 | Customer #88708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25579 | Customer #88711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25580 | Customer #88719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25581 | Customer #88720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25582 | Customer #88724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25583 | Customer #88725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25584 | Customer #88730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25585 | Customer #88747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25586 | Customer #88772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25587 | Customer #88781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25588 | Customer #88783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25589 | Customer #88788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25590 | Customer #88794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25591 | Customer #88802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25592 | Customer #88805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25593 | Customer #88806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25594 | Customer #88807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25595 | Customer #88808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25596 | Customer #88811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25597 | Customer #88815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25598 | Customer #88819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25599 | Customer #88824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25600 | Customer #88836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25601 | Customer #88837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25602 | Customer #88838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25603 | Customer #88839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25604 | Customer #88840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25605 | Customer #88842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25606 | Customer #88848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25607 | Customer #88850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25608 | Customer #88854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25609 | Customer #88855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25610 | Customer #88858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25611 | Customer #88878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25612 | Customer #88880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25613 | Customer #88883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25614 | Customer #88887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25615 | Customer #88890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25616 | Customer #88892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25617 | Customer #88895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25618 | Customer #88900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25619 | Customer #88902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25620 | Customer #88904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25621 | Customer #88908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25622 | Customer #88913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25623 | Customer #88915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25624 | Customer #88917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25625 | Customer #88918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25626 | Customer #88922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25627 | Customer #88923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25628 | Customer #88928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25629 | Customer #88930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25630 | Customer #88935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25631 | Customer #88936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25632 | Customer #88941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25633 | Customer #88943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25634 | Customer #88945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25635 | Customer #88947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25636 | Customer #88948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25637 | Customer #88951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25638 | Customer #88952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25639 | Customer #88953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25640 | Customer #88954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25641 | Customer #88956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25642 | Customer #88967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25643 | Customer #88968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25644 | Customer #88972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25645 | Customer #88974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25646 | Customer #88977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25647 | Customer #88981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25648 | Customer #88984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25649 | Customer #88987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25650 | Customer #88988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25651 | Customer #88990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25652 | Customer #88999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25653 | Customer #89001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25654 | Customer #89004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25655 | Customer #89005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25656 | Customer #89007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25657 | Customer #89012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25658 | Customer #89018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25659 | Customer #89019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25660 | Customer #89020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25661 | Customer #89021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25662 | Customer #89022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25663 | Customer #89029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25664 | Customer #89034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25665 | Customer #89035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25666 | Customer #89036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25667 | Customer #89039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25668 | Customer #89048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25669 | Customer #89059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25670 | Customer #89063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25671 | Customer #89066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25672 | Customer #89071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25673 | Customer #89073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25674 | Customer #89077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25675 | Customer #89084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25676 | Customer #89086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25677 | Customer #89087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25678 | Customer #89089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25679 | Customer #89095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25680 | Customer #89097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25681 | Customer #89099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25682 | Customer #89102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25683 | Customer #89104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25684 | Customer #89107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25685 | Customer #89109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25686 | Customer #89117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25687 | Customer #89118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25688 | Customer #89119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25689 | Customer #89122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25690 | Customer #89123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25691 | Customer #89124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25692 | Customer #89125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25693 | Customer #89126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25694 | Customer #89128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25695 | Customer #89129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25696 | Customer #89130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25697 | Customer #89136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25698 | Customer #89147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25699 | Customer #89153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25700 | Customer #89155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25701 | Customer #89156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25702 | Customer #89159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25703 | Customer #89183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25704 | Customer #89200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25705 | Customer #89204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25706 | Customer #89210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25707 | Customer #89220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25708 | Customer #89233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25709 | Customer #89248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25710 | Customer #89252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25711 | Customer #89254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25712 | Customer #89262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25713 | Customer #89264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25714 | Customer #89266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25715 | Customer #89271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25716 | Customer #89278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25717 | Customer #89284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25718 | Customer #89287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25719 | Customer #89296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25720 | Customer #89300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25721 | Customer #89303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25722 | Customer #89312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25723 | Customer #89313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25724 | Customer #89314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25725 | Customer #89320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25726 | Customer #89324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25727 | Customer #89325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25728 | Customer #89331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25729 | Customer #89338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25730 | Customer #89365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25731 | Customer #89369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25732 | Customer #89373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25733 | Customer #89386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25734 | Customer #89389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25735 | Customer #89399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25736 | Customer #89403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25737 | Customer #89405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25738 | Customer #89407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25739 | Customer #89409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25740 | Customer #89410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25741 | Customer #89416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25742 | Customer #89418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25743 | Customer #89419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25744 | Customer #89422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25745 | Customer #89425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25746 | Customer #89431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25747 | Customer #89435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25748 | Customer #89441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25749 | Customer #89447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25750 | Customer #89449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25751 | Customer #89455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25752 | Customer #89458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25753 | Customer #89461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25754 | Customer #89472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25755 | Customer #89474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25756 | Customer #89477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25757 | Customer #89482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25758 | Customer #89484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25759 | Customer #89485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25760 | Customer #89490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25761 | Customer #89496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25762 | Customer #89503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25763 | Customer #89507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25764 | Customer #89509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25765 | Customer #89521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25766 | Customer #89522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25767 | Customer #89531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25768 | Customer #89532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25769 | Customer #89549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25770 | Customer #89555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25771 | Customer #89564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25772 | Customer #89565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25773 | Customer #89568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25774 | Customer #89572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25775 | Customer #89573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25776 | Customer #89576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25777 | Customer #89579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25778 | Customer #89580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25779 | Customer #89581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25780 | Customer #89582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25781 | Customer #89583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25782 | Customer #89586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25783 | Customer #89589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25784 | Customer #89592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25785 | Customer #89593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25786 | Customer #89610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25787 | Customer #89613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25788 | Customer #89615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25789 | Customer #89624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25790 | Customer #89631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25791 | Customer #89632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25792 | Customer #89636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25793 | Customer #89639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25794 | Customer #89642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25795 | Customer #89655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25796 | Customer #89660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25797 | Customer #89662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25798 | Customer #89670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25799 | Customer #89673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25800 | Customer #89676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25801 | Customer #89678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25802 | Customer #89682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25803 | Customer #89684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25804 | Customer #89686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25805 | Customer #89690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25806 | Customer #89691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25807 | Customer #89693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25808 | Customer #89696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25809 | Customer #89698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25810 | Customer #89699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25811 | Customer #89700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25812 | Customer #89702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25813 | Customer #89707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25814 | Customer #89710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25815 | Customer #89717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25816 | Customer #89718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25817 | Customer #89723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25818 | Customer #89725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25819 | Customer #89726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25820 | Customer #89727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25821 | Customer #89728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25822 | Customer #89730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25823 | Customer #89731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25824 | Customer #89732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25825 | Customer #89733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25826 | Customer #89734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25827 | Customer #89735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25828 | Customer #89737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25829 | Customer #89739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25830 | Customer #89757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25831 | Customer #89768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25832 | Customer #89769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25833 | Customer #89775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25834 | Customer #89777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25835 | Customer #89795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25836 | Customer #89796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25837 | Customer #89797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25838 | Customer #89798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25839 | Customer #89799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25840 | Customer #89802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25841 | Customer #89814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25842 | Customer #89818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25843 | Customer #89819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25844 | Customer #89827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25845 | Customer #89851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25846 | Customer #89854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25847 | Customer #89857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25848 | Customer #89878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25849 | Customer #89881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25850 | Customer #89882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25851 | Customer #89889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25852 | Customer #89890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25853 | Customer #89890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25854 | Customer #89903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25855 | Customer #89905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25856 | Customer #89912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25857 | Customer #89913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25858 | Customer #89915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25859 | Customer #89916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25860 | Customer #89917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25861 | Customer #89918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25862 | Customer #89919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25863 | Customer #89920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25864 | Customer #89923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25865 | Customer #89929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25866 | Customer #89931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25867 | Customer #89936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25868 | Customer #89940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25869 | Customer #89947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25870 | Customer #89950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25871 | Customer #89955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25872 | Customer #89957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25873 | Customer #89958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25874 | Customer #89959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25875 | Customer #89963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25876 | Customer #89964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25877 | Customer #89973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25878 | Customer #89975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25879 | Customer #89976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25880 | Customer #89977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25881 | Customer #89978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25882 | Customer #89979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25883 | Customer #89980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25884 | Customer #89989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25885 | Customer #89993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25886 | Customer #89994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25887 | Customer #89996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25888 | Customer #89997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25889 | Customer #90010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25890 | Customer #90013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25891 | Customer #90014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25892 | Customer #90020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25893 | Customer #90027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25894 | Customer #90038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25895 | Customer #90040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25896 | Customer #90041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25897 | Customer #90043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25898 | Customer #90044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25899 | Customer #90049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25900 | Customer #90051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25901 | Customer #90054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25902 | Customer #90055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25903 | Customer #90056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25904 | Customer #90090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25905 | Customer #90095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25906 | Customer #90098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25907 | Customer #90100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25908 | Customer #90101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25909 | Customer #90108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25910 | Customer #90114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25911 | Customer #90118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25912 | Customer #90126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25913 | Customer #90133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25914 | Customer #90143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25915 | Customer #90153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25916 | Customer #90155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25917 | Customer #90158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25918 | Customer #90172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25919 | Customer #90179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25920 | Customer #90182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25921 | Customer #90221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25922 | Customer #90225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25923 | Customer #90228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25924 | Customer #90233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25925 | Customer #90234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25926 | Customer #90235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25927 | Customer #90240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25928 | Customer #90242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25929 | Customer #90256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25930 | Customer #90263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25931 | Customer #90277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25932 | Customer #90277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25933 | Customer #90279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25934 | Customer #90289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25935 | Customer #90296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25936 | Customer #90302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25937 | Customer #90307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25938 | Customer #90311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25939 | Customer #90313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25940 | Customer #90317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25941 | Customer #90320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25942 | Customer #90323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25943 | Customer #90329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25944 | Customer #90341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25945 | Customer #90349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25946 | Customer #90355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25947 | Customer #90357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25948 | Customer #90358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25949 | Customer #90428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25950 | Customer #90430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25951 | Customer #90436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25952 | Customer #90448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25953 | Customer #90449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25954 | Customer #90450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25955 | Customer #90453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25956 | Customer #90454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25957 | Customer #90457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25958 | Customer #90458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25959 | Customer #90459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25960 | Customer #90462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25961 | Customer #90467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25962 | Customer #90468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25963 | Customer #90475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25964 | Customer #90476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25965 | Customer #90477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25966 | Customer #90479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25967 | Customer #90480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25968 | Customer #90490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25969 | Customer #90497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25970 | Customer #90498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25971 | Customer #90503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25972 | Customer #90504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25973 | Customer #90507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25974 | Customer #90508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25975 | Customer #90510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25976 | Customer #90512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25977 | Customer #90513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25978 | Customer #90514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25979 | Customer #90521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25980 | Customer #90541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25981 | Customer #90548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25982 | Customer #90549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25983 | Customer #90550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25984 | Customer #90552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25985 | Customer #90563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25986 | Customer #90565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25987 | Customer #90568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25988 | Customer #90571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25989 | Customer #90582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25990 | Customer #90584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25991 | Customer #90586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25992 | Customer #90589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25993 | Customer #90590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25994 | Customer #90591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25995 | Customer #90592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25996 | Customer #90596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25997 | Customer #90599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25998 | Customer #90601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25999 | Customer #90602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26000 | Customer #90603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26001 | Customer #90605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26002 | Customer #90606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26003 | Customer #90608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26004 | Customer #90610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26005 | Customer #90612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26006 | Customer #90613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26007 | Customer #90630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26008 | Customer #90632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26009 | Customer #90634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26010 | Customer #90636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26011 | Customer #90637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26012 | Customer #90640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26013 | Customer #90650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26014 | Customer #90652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26015 | Customer #90662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26016 | Customer #90663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26017 | Customer #90668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26018 | Customer #90669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26019 | Customer #90670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26020 | Customer #90686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26021 | Customer #90687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26022 | Customer #90692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26023 | Customer #90693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26024 | Customer #90708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26025 | Customer #90709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26026 | Customer #90712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26027 | Customer #90718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26028 | Customer #90720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26029 | Customer #90721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26030 | Customer #90722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26031 | Customer #90723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26032 | Customer #90725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26033 | Customer #90726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26034 | Customer #90727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26035 | Customer #90729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26036 | Customer #90743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26037 | Customer #90746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26038 | Customer #90748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26039 | Customer #90749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26040 | Customer #90751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26041 | Customer #90752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26042 | Customer #90753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26043 | Customer #90756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26044 | Customer #90757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26045 | Customer #90758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26046 | Customer #90760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26047 | Customer #90766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26048 | Customer #90769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26049 | Customer #90770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26050 | Customer #90777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26051 | Customer #90782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26052 | Customer #90785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26053 | Customer #90789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26054 | Customer #90790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26055 | Customer #90793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26056 | Customer #90800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26057 | Customer #90802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26058 | Customer #90809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26059 | Customer #90812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26060 | Customer #90813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26061 | Customer #90814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26062 | Customer #90815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26063 | Customer #90818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26064 | Customer #90821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26065 | Customer #90822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26066 | Customer #90825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26067 | Customer #90826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26068 | Customer #90827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26069 | Customer #90829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26070 | Customer #90835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26071 | Customer #90837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26072 | Customer #90838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26073 | Customer #90840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26074 | Customer #90841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26075 | Customer #90845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26076 | Customer #90846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26077 | Customer #90847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26078 | Customer #90849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26079 | Customer #90850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26080 | Customer #90851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26081 | Customer #90854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26082 | Customer #90855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26083 | Customer #90861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26084 | Customer #90866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26085 | Customer #90868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26086 | Customer #90870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26087 | Customer #90871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26088 | Customer #90872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26089 | Customer #90876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26090 | Customer #90877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26091 | Customer #90879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26092 | Customer #90880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26093 | Customer #90898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26094 | Customer #90900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26095 | Customer #90900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26096 | Customer #90903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26097 | Customer #90905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26098 | Customer #90906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26099 | Customer #90920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26100 | Customer #90921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26101 | Customer #90922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26102 | Customer #90923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26103 | Customer #90925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26104 | Customer #90929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26105 | Customer #90933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26106 | Customer #90935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26107 | Customer #90938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26108 | Customer #90939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26109 | Customer #90940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26110 | Customer #90944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26111 | Customer #90946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26112 | Customer #90947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26113 | Customer #90950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26114 | Customer #90951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26115 | Customer #90953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26116 | Customer #90954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26117 | Customer #90955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26118 | Customer #90969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26119 | Customer #90970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26120 | Customer #90977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26121 | Customer #90982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26122 | Customer #90990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26123 | Customer #91002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26124 | Customer #91008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26125 | Customer #91018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26126 | Customer #91019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26127 | Customer #91020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26128 | Customer #91022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26129 | Customer #91029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26130 | Customer #91031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26131 | Customer #91032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26132 | Customer #91037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26133 | Customer #91038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26134 | Customer #91040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26135 | Customer #91042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26136 | Customer #91049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26137 | Customer #91052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26138 | Customer #91061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26139 | Customer #91068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26140 | Customer #91075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26141 | Customer #91076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26142 | Customer #91079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26143 | Customer #91081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26144 | Customer #91086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26145 | Customer #91087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26146 | Customer #91091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26147 | Customer #91096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26148 | Customer #91098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26149 | Customer #91108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26150 | Customer #91120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26151 | Customer #91134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26152 | Customer #91136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26153 | Customer #91136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26154 | Customer #91139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26155 | Customer #91143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26156 | Customer #91147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26157 | Customer #91149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26158 | Customer #91150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26159 | Customer #91155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26160 | Customer #91156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26161 | Customer #91171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26162 | Customer #91173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26163 | Customer #91180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26164 | Customer #91186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26165 | Customer #91189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26166 | Customer #91190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26167 | Customer #91191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26168 | Customer #91193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26169 | Customer #91201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26170 | Customer #91207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26171 | Customer #91208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26172 | Customer #91209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26173 | Customer #91211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26174 | Customer #91212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26175 | Customer #91217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26176 | Customer #91224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26177 | Customer #91228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26178 | Customer #91233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26179 | Customer #91236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26180 | Customer #91239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26181 | Customer #91250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26182 | Customer #91255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26183 | Customer #91256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26184 | Customer #91259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26185 | Customer #91265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26186 | Customer #91266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26187 | Customer #91269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26188 | Customer #91281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26189 | Customer #91294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26190 | Customer #91295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26191 | Customer #91301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26192 | Customer #91303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26193 | Customer #91305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26194 | Customer #91310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26195 | Customer #91314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26196 | Customer #91317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26197 | Customer #91327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26198 | Customer #91337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26199 | Customer #91341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26200 | Customer #91342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26201 | Customer #91347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26202 | Customer #91360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26203 | Customer #91361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26204 | Customer #91362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26205 | Customer #91363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26206 | Customer #91365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26207 | Customer #91366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26208 | Customer #91367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26209 | Customer #91369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26210 | Customer #91371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26211 | Customer #91373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26212 | Customer #91375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26213 | Customer #91381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26214 | Customer #91395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26215 | Customer #91406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26216 | Customer #91411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26217 | Customer #91414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26218 | Customer #91416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26219 | Customer #91418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26220 | Customer #91422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26221 | Customer #91429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26222 | Customer #91430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26223 | Customer #91431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26224 | Customer #91434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26225 | Customer #91437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26226 | Customer #91448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26227 | Customer #91452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26228 | Customer #91454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26229 | Customer #91455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26230 | Customer #91456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26231 | Customer #91467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26232 | Customer #91470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26233 | Customer #91471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26234 | Customer #91472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26235 | Customer #91474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26236 | Customer #91475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26237 | Customer #91476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26238 | Customer #91478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26239 | Customer #91480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26240 | Customer #91484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26241 | Customer #91485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26242 | Customer #91488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26243 | Customer #91503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26244 | Customer #91513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26245 | Customer #91518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26246 | Customer #91520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26247 | Customer #91524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26248 | Customer #91525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26249 | Customer #91529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26250 | Customer #91533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26251 | Customer #91535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26252 | Customer #91536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26253 | Customer #91538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26254 | Customer #91539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26255 | Customer #91541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26256 | Customer #91543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26257 | Customer #91544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26258 | Customer #91552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26259 | Customer #91555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26260 | Customer #91557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26261 | Customer #91566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26262 | Customer #91569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26263 | Customer #91572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26264 | Customer #91573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26265 | Customer #91584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26266 | Customer #91587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26267 | Customer #91589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26268 | Customer #91590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26269 | Customer #91591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26270 | Customer #91593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26271 | Customer #91596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26272 | Customer #91597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26273 | Customer #91598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26274 | Customer #91599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26275 | Customer #91600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26276 | Customer #91603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26277 | Customer #91605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26278 | Customer #91614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26279 | Customer #91615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26280 | Customer #91616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26281 | Customer #91624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26282 | Customer #91626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26283 | Customer #91629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26284 | Customer #91630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26285 | Customer #91631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26286 | Customer #91632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26287 | Customer #91640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26288 | Customer #91641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26289 | Customer #91643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26290 | Customer #91644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26291 | Customer #91645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26292 | Customer #91650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26293 | Customer #91652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26294 | Customer #91658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26295 | Customer #91659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26296 | Customer #91671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26297 | Customer #91672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26298 | Customer #91673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26299 | Customer #91677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26300 | Customer #91680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26301 | Customer #91681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26302 | Customer #91683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26303 | Customer #91689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26304 | Customer #91690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26305 | Customer #91697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26306 | Customer #91704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26307 | Customer #91706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26308 | Customer #91710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26309 | Customer #91714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26310 | Customer #91717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26311 | Customer #91720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26312 | Customer #91723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26313 | Customer #91731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26314 | Customer #91752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26315 | Customer #91757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26316 | Customer #91760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26317 | Customer #91762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26318 | Customer #91763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26319 | Customer #91767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26320 | Customer #91767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26321 | Customer #91773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26322 | Customer #91776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26323 | Customer #91779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26324 | Customer #91786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26325 | Customer #91792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26326 | Customer #91797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26327 | Customer #91798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26328 | Customer #91799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26329 | Customer #91800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26330 | Customer #91805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26331 | Customer #91809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26332 | Customer #91810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26333 | Customer #91814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26334 | Customer #91815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26335 | Customer #91817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26336 | Customer #91824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26337 | Customer #91825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26338 | Customer #91841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26339 | Customer #91842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26340 | Customer #91844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26341 | Customer #91848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26342 | Customer #91851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26343 | Customer #91859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26344 | Customer #91864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26345 | Customer #91865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26346 | Customer #91866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26347 | Customer #91869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26348 | Customer #91873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26349 | Customer #91875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26350 | Customer #91877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26351 | Customer #91879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26352 | Customer #91880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26353 | Customer #91881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26354 | Customer #91882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26355 | Customer #91884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26356 | Customer #91890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26357 | Customer #91890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26358 | Customer #91894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26359 | Customer #91895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26360 | Customer #91897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26361 | Customer #91898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26362 | Customer #91899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26363 | Customer #91911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26364 | Customer #91913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26365 | Customer #91914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26366 | Customer #91915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26367 | Customer #91916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26368 | Customer #91917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26369 | Customer #91918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26370 | Customer #91920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26371 | Customer #91922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26372 | Customer #91927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26373 | Customer #91928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26374 | Customer #91933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26375 | Customer #91934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26376 | Customer #91935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26377 | Customer #91942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26378 | Customer #91946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26379 | Customer #91947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26380 | Customer #91948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26381 | Customer #91953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26382 | Customer #91956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26383 | Customer #91957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26384 | Customer #91963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26385 | Customer #91965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26386 | Customer #91977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26387 | Customer #91983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26388 | Customer #91985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26389 | Customer #91988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26390 | Customer #91991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26391 | Customer #92008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26392 | Customer #92018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26393 | Customer #92021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26394 | Customer #92026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26395 | Customer #92029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26396 | Customer #92030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26397 | Customer #92032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26398 | Customer #92036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26399 | Customer #92041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26400 | Customer #92043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26401 | Customer #92046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26402 | Customer #92047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26403 | Customer #92062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26404 | Customer #92065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26405 | Customer #92067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26406 | Customer #92071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26407 | Customer #92072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26408 | Customer #92075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26409 | Customer #92080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26410 | Customer #92088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26411 | Customer #92089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26412 | Customer #92091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26413 | Customer #92093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26414 | Customer #92096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26415 | Customer #92108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26416 | Customer #92119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26417 | Customer #92121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26418 | Customer #92122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26419 | Customer #92124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26420 | Customer #92125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26421 | Customer #92128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26422 | Customer #92131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26423 | Customer #92134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26424 | Customer #92139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26425 | Customer #92140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26426 | Customer #92142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26427 | Customer #92144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26428 | Customer #92145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26429 | Customer #92147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26430 | Customer #92149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26431 | Customer #92155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26432 | Customer #92156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26433 | Customer #92158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26434 | Customer #92160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26435 | Customer #92162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26436 | Customer #92164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26437 | Customer #92167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26438 | Customer #92169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26439 | Customer #92171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26440 | Customer #92172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26441 | Customer #92174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26442 | Customer #92181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26443 | Customer #92189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26444 | Customer #92191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26445 | Customer #92218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26446 | Customer #92222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26447 | Customer #92225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26448 | Customer #92226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26449 | Customer #92238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26450 | Customer #92239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26451 | Customer #92240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26452 | Customer #92246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26453 | Customer #92247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26454 | Customer #92250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26455 | Customer #92258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26456 | Customer #92261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26457 | Customer #92262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26458 | Customer #92265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26459 | Customer #92268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26460 | Customer #92272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26461 | Customer #92280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26462 | Customer #92281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26463 | Customer #92282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26464 | Customer #92284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26465 | Customer #92287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26466 | Customer #92291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26467 | Customer #92305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26468 | Customer #92311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26469 | Customer #92313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26470 | Customer #92315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26471 | Customer #92317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26472 | Customer #92318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26473 | Customer #92320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26474 | Customer #92324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26475 | Customer #92326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26476 | Customer #92331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26477 | Customer #92332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26478 | Customer #92334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26479 | Customer #92336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26480 | Customer #92338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26481 | Customer #92346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26482 | Customer #92348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26483 | Customer #92351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26484 | Customer #92358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26485 | Customer #92363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26486 | Customer #92369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26487 | Customer #92371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26488 | Customer #92376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26489 | Customer #92377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26490 | Customer #92393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26491 | Customer #92396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26492 | Customer #92397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26493 | Customer #92398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26494 | Customer #92402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26495 | Customer #92408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26496 | Customer #92414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26497 | Customer #92418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26498 | Customer #92420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26499 | Customer #92425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26500 | Customer #92429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26501 | Customer #92434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26502 | Customer #92435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26503 | Customer #92437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26504 | Customer #92443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26505 | Customer #92457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26506 | Customer #92458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26507 | Customer #92459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26508 | Customer #92470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26509 | Customer #92471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26510 | Customer #92480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26511 | Customer #92486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26512 | Customer #92489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26513 | Customer #92495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26514 | Customer #92504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26515 | Customer #92509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26516 | Customer #92516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26517 | Customer #92517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26518 | Customer #92519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26519 | Customer #92521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26520 | Customer #92526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26521 | Customer #92527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26522 | Customer #92530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26523 | Customer #92532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26524 | Customer #92535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26525 | Customer #92536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26526 | Customer #92538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26527 | Customer #92540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26528 | Customer #92563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26529 | Customer #92564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26530 | Customer #92577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26531 | Customer #92582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26532 | Customer #92584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26533 | Customer #92585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26534 | Customer #92589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26535 | Customer #92591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26536 | Customer #92599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26537 | Customer #92610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26538 | Customer #92613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26539 | Customer #92614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26540 | Customer #92615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26541 | Customer #92618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26542 | Customer #92620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26543 | Customer #92624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26544 | Customer #92624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26545 | Customer #92625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26546 | Customer #92626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26547 | Customer #92627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26548 | Customer #92630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26549 | Customer #92633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26550 | Customer #92634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26551 | Customer #92636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26552 | Customer #92639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26553 | Customer #92641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26554 | Customer #92648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26555 | Customer #92653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26556 | Customer #92654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26557 | Customer #92654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26558 | Customer #92658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26559 | Customer #92659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26560 | Customer #92664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26561 | Customer #92665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26562 | Customer #92671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26563 | Customer #92672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26564 | Customer #92675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26565 | Customer #92678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26566 | Customer #92690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26567 | Customer #92692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26568 | Customer #92695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26569 | Customer #92696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26570 | Customer #92699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26571 | Customer #92702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26572 | Customer #92706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26573 | Customer #92707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26574 | Customer #92710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26575 | Customer #92712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26576 | Customer #92718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26577 | Customer #92719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26578 | Customer #92742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26579 | Customer #92752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26580 | Customer #92753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26581 | Customer #92755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26582 | Customer #92756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26583 | Customer #92758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26584 | Customer #92762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26585 | Customer #92763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26586 | Customer #92765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26587 | Customer #92766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26588 | Customer #92767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26589 | Customer #92769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26590 | Customer #92782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26591 | Customer #92802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26592 | Customer #92804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26593 | Customer #92807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26594 | Customer #92810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26595 | Customer #92811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26596 | Customer #92817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26597 | Customer #92821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26598 | Customer #92822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26599 | Customer #92825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26600 | Customer #92829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26601 | Customer #92831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26602 | Customer #92834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26603 | Customer #92836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26604 | Customer #92837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26605 | Customer #92840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26606 | Customer #92841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26607 | Customer #92845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26608 | Customer #92848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26609 | Customer #92853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26610 | Customer #92868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26611 | Customer #92890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26612 | Customer #92892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26613 | Customer #92894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26614 | Customer #92895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26615 | Customer #92897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26616 | Customer #92898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26617 | Customer #92899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26618 | Customer #92900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26619 | Customer #92902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26620 | Customer #92904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26621 | Customer #92911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26622 | Customer #92913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26623 | Customer #92914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26624 | Customer #92916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26625 | Customer #92921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26626 | Customer #92924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26627 | Customer #92926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26628 | Customer #92931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26629 | Customer #92933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26630 | Customer #92940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26631 | Customer #92942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26632 | Customer #92943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26633 | Customer #92949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26634 | Customer #92952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26635 | Customer #92954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26636 | Customer #92955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26637 | Customer #92957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26638 | Customer #92960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26639 | Customer #92961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26640 | Customer #92964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26641 | Customer #92966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26642 | Customer #92967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26643 | Customer #92968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26644 | Customer #92976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26645 | Customer #92977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26646 | Customer #92998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26647 | Customer #93000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26648 | Customer #93006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26649 | Customer #93012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26650 | Customer #93063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26651 | Customer #93102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26652 | Customer #93103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26653 | Customer #93107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26654 | Customer #93108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26655 | Customer #93109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26656 | Customer #93114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26657 | Customer #93120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26658 | Customer #93124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26659 | Customer #93128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26660 | Customer #93135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26661 | Customer #93136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26662 | Customer #93142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26663 | Customer #93143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26664 | Customer #93145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26665 | Customer #93152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26666 | Customer #93175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26667 | Customer #93184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26668 | Customer #93186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26669 | Customer #93189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26670 | Customer #93194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26671 | Customer #93198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26672 | Customer #93203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26673 | Customer #93205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26674 | Customer #93209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26675 | Customer #93210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26676 | Customer #93212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26677 | Customer #93213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26678 | Customer #93215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26679 | Customer #93218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26680 | Customer #93233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26681 | Customer #93234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26682 | Customer #93238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26683 | Customer #93239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26684 | Customer #93240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26685 | Customer #93241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26686 | Customer #93242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26687 | Customer #93244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26688 | Customer #93245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26689 | Customer #93250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26690 | Customer #93253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26691 | Customer #93260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26692 | Customer #93261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26693 | Customer #93268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26694 | Customer #93278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26695 | Customer #93279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26696 | Customer #93283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26697 | Customer #93284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26698 | Customer #93285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26699 | Customer #93288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26700 | Customer #93289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26701 | Customer #93290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26702 | Customer #93293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26703 | Customer #93302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26704 | Customer #93310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26705 | Customer #93311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26706 | Customer #93314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26707 | Customer #93315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26708 | Customer #93317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26709 | Customer #93318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26710 | Customer #93320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26711 | Customer #93324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26712 | Customer #93330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26713 | Customer #93331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26714 | Customer #93333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26715 | Customer #93334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26716 | Customer #93336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26717 | Customer #93338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26718 | Customer #93346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26719 | Customer #93350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26720 | Customer #93354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26721 | Customer #93356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26722 | Customer #93365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26723 | Customer #93367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26724 | Customer #93368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26725 | Customer #93371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26726 | Customer #93372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26727 | Customer #93372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26728 | Customer #93378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26729 | Customer #93386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26730 | Customer #93387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26731 | Customer #93389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26732 | Customer #93391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26733 | Customer #93395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26734 | Customer #93402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26735 | Customer #93405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26736 | Customer #93409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26737 | Customer #93419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26738 | Customer #93420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26739 | Customer #93423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26740 | Customer #93425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26741 | Customer #93431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26742 | Customer #93432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26743 | Customer #93437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26744 | Customer #93449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26745 | Customer #93451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26746 | Customer #93452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26747 | Customer #93467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26748 | Customer #93468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26749 | Customer #93469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26750 | Customer #93470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26751 | Customer #93474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26752 | Customer #93486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26753 | Customer #93488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26754 | Customer #93490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26755 | Customer #93521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26756 | Customer #93525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26757 | Customer #93540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26758 | Customer #93560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26759 | Customer #93564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26760 | Customer #93579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26761 | Customer #93582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26762 | Customer #93590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26763 | Customer #93604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26764 | Customer #93605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26765 | Customer #93611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26766 | Customer #93614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26767 | Customer #93622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26768 | Customer #93623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26769 | Customer #93630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26770 | Customer #93632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26771 | Customer #93634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26772 | Customer #93635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26773 | Customer #93637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26774 | Customer #93639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26775 | Customer #93643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26776 | Customer #93646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26777 | Customer #93650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26778 | Customer #93651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26779 | Customer #93652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26780 | Customer #93653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26781 | Customer #93654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26782 | Customer #93660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26783 | Customer #93667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26784 | Customer #93671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26785 | Customer #93673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26786 | Customer #93675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26787 | Customer #93678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26788 | Customer #93679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26789 | Customer #93682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26790 | Customer #93694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26791 | Customer #93696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26792 | Customer #93700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26793 | Customer #93703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26794 | Customer #93712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26795 | Customer #93714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26796 | Customer #93715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26797 | Customer #93716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26798 | Customer #93720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26799 | Customer #93721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26800 | Customer #93722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26801 | Customer #93726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26802 | Customer #93728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26803 | Customer #93729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26804 | Customer #93731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26805 | Customer #93732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26806 | Customer #93733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26807 | Customer #93741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26808 | Customer #93746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26809 | Customer #93747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26810 | Customer #93751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26811 | Customer #93761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26812 | Customer #93765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26813 | Customer #93766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26814 | Customer #93769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26815 | Customer #93770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26816 | Customer #93772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26817 | Customer #93774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26818 | Customer #93775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26819 | Customer #93775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26820 | Customer #93776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26821 | Customer #93779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26822 | Customer #93780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26823 | Customer #93784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26824 | Customer #93791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26825 | Customer #93793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26826 | Customer #93794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26827 | Customer #93796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26828 | Customer #93799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26829 | Customer #93801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26830 | Customer #93809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26831 | Customer #93814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26832 | Customer #93815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26833 | Customer #93825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26834 | Customer #93828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26835 | Customer #93832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26836 | Customer #93833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26837 | Customer #93834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26838 | Customer #93835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26839 | Customer #93838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26840 | Customer #93841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26841 | Customer #93844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26842 | Customer #93846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26843 | Customer #93848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26844 | Customer #93850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26845 | Customer #93852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26846 | Customer #93859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26847 | Customer #93861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26848 | Customer #93867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26849 | Customer #93869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26850 | Customer #93869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26851 | Customer #93871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26852 | Customer #93872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26853 | Customer #93877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26854 | Customer #93882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26855 | Customer #93885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26856 | Customer #93886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26857 | Customer #93887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26858 | Customer #93890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26859 | Customer #93897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26860 | Customer #93898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26861 | Customer #93901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26862 | Customer #93906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26863 | Customer #93907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26864 | Customer #93910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26865 | Customer #93914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26866 | Customer #93916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26867 | Customer #93928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26868 | Customer #93929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26869 | Customer #93933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26870 | Customer #93935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26871 | Customer #93940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26872 | Customer #93942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26873 | Customer #93945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26874 | Customer #93951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26875 | Customer #93952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26876 | Customer #93953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26877 | Customer #93954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26878 | Customer #93956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26879 | Customer #93958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26880 | Customer #93963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26881 | Customer #93976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26882 | Customer #93978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26883 | Customer #93980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26884 | Customer #93981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26885 | Customer #93982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26886 | Customer #93994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26887 | Customer #93996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26888 | Customer #94004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26889 | Customer #94005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26890 | Customer #94006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26891 | Customer #94008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26892 | Customer #94011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26893 | Customer #94019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26894 | Customer #94020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26895 | Customer #94021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26896 | Customer #94027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26897 | Customer #94034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26898 | Customer #94035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26899 | Customer #94042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26900 | Customer #94043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26901 | Customer #94045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26902 | Customer #94047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26903 | Customer #94053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26904 | Customer #94055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26905 | Customer #94057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26906 | Customer #94058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26907 | Customer #94059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26908 | Customer #94060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26909 | Customer #94061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26910 | Customer #94067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26911 | Customer #94070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26912 | Customer #94072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26913 | Customer #94076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26914 | Customer #94077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26915 | Customer #94078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26916 | Customer #94095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26917 | Customer #94101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26918 | Customer #94102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26919 | Customer #94105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26920 | Customer #94107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26921 | Customer #94111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26922 | Customer #94112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26923 | Customer #94113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26924 | Customer #94114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26925 | Customer #94116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26926 | Customer #94128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26927 | Customer #94132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26928 | Customer #94135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26929 | Customer #94137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26930 | Customer #94142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26931 | Customer #94143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26932 | Customer #94154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26933 | Customer #94156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26934 | Customer #94157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26935 | Customer #94158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26936 | Customer #94163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26937 | Customer #94165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26938 | Customer #94168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26939 | Customer #94170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26940 | Customer #94173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26941 | Customer #94188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26942 | Customer #94196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26943 | Customer #94197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26944 | Customer #94206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26945 | Customer #94209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26946 | Customer #94210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26947 | Customer #94212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26948 | Customer #94217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26949 | Customer #94220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26950 | Customer #94224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26951 | Customer #94229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26952 | Customer #94246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26953 | Customer #94248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26954 | Customer #94250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26955 | Customer #94271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26956 | Customer #94281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26957 | Customer #94283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26958 | Customer #94290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26959 | Customer #94291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26960 | Customer #94294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26961 | Customer #94295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26962 | Customer #94297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26963 | Customer #94300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26964 | Customer #94301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26965 | Customer #94304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26966 | Customer #94306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26967 | Customer #94315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26968 | Customer #94320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26969 | Customer #94342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26970 | Customer #94343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26971 | Customer #94346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26972 | Customer #94350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26973 | Customer #94351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26974 | Customer #94358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26975 | Customer #94363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26976 | Customer #94365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26977 | Customer #94366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26978 | Customer #94368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26979 | Customer #94381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26980 | Customer #94385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26981 | Customer #94388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26982 | Customer #94389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26983 | Customer #94398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26984 | Customer #94399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26985 | Customer #94402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26986 | Customer #94405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26987 | Customer #94407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26988 | Customer #94418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26989 | Customer #94422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26990 | Customer #94429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26991 | Customer #94430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26992 | Customer #94437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26993 | Customer #94439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26994 | Customer #94460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26995 | Customer #94468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26996 | Customer #94481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26997 | Customer #94492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26998 | Customer #94495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26999 | Customer #94506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27000 | Customer #94515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27001 | Customer #94520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27002 | Customer #94533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27003 | Customer #94539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27004 | Customer #94549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27005 | Customer #94550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27006 | Customer #94555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27007 | Customer #94559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27008 | Customer #94560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27009 | Customer #94562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27010 | Customer #94567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27011 | Customer #94570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27012 | Customer #94575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27013 | Customer #94578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27014 | Customer #94579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27015 | Customer #94581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27016 | Customer #94583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27017 | Customer #94584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27018 | Customer #94586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27019 | Customer #94591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27020 | Customer #94595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27021 | Customer #94596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27022 | Customer #94601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27023 | Customer #94605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27024 | Customer #94610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27025 | Customer #94614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27026 | Customer #94618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27027 | Customer #94620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27028 | Customer #94621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27029 | Customer #94622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27030 | Customer #94632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27031 | Customer #94641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27032 | Customer #94647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27033 | Customer #94648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27034 | Customer #94652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27035 | Customer #94658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27036 | Customer #94666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27037 | Customer #94671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27038 | Customer #94672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27039 | Customer #94677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27040 | Customer #94691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27041 | Customer #94693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27042 | Customer #94697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27043 | Customer #94703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27044 | Customer #94716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27045 | Customer #94717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27046 | Customer #94728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27047 | Customer #94737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27048 | Customer #94739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27049 | Customer #94741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27050 | Customer #94743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27051 | Customer #94744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27052 | Customer #94751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27053 | Customer #94752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27054 | Customer #94755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27055 | Customer #94764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27056 | Customer #94765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27057 | Customer #94772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27058 | Customer #94775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27059 | Customer #94776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27060 | Customer #94785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27061 | Customer #94791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27062 | Customer #94792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27063 | Customer #94793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27064 | Customer #94795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27065 | Customer #94817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27066 | Customer #94818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27067 | Customer #94822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27068 | Customer #94823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27069 | Customer #94824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27070 | Customer #94828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27071 | Customer #94830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27072 | Customer #94834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27073 | Customer #94835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27074 | Customer #94835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27075 | Customer #94836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27076 | Customer #94837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27077 | Customer #94838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27078 | Customer #94840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27079 | Customer #94841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27080 | Customer #94842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27081 | Customer #94849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27082 | Customer #94852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27083 | Customer #94855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27084 | Customer #94856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27085 | Customer #94859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27086 | Customer #94865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27087 | Customer #94868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27088 | Customer #94872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27089 | Customer #94877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27090 | Customer #94878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27091 | Customer #94879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27092 | Customer #94890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27093 | Customer #94899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27094 | Customer #94904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27095 | Customer #94912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27096 | Customer #94921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27097 | Customer #94929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27098 | Customer #94931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27099 | Customer #94935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27100 | Customer #94937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27101 | Customer #94945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27102 | Customer #94947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27103 | Customer #94953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27104 | Customer #94957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27105 | Customer #94959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27106 | Customer #94964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27107 | Customer #94966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27108 | Customer #94969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27109 | Customer #94971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27110 | Customer #94977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27111 | Customer #94978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27112 | Customer #94982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27113 | Customer #94988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27114 | Customer #94990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27115 | Customer #94991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27116 | Customer #95013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27117 | Customer #95017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27118 | Customer #95024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27119 | Customer #95028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27120 | Customer #95033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27121 | Customer #95040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27122 | Customer #95041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27123 | Customer #95054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27124 | Customer #95058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27125 | Customer #95066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27126 | Customer #95070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27127 | Customer #95074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27128 | Customer #95081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27129 | Customer #95091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27130 | Customer #95096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27131 | Customer #95107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27132 | Customer #95112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27133 | Customer #95116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27134 | Customer #95117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27135 | Customer #95119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27136 | Customer #95122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27137 | Customer #95123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27138 | Customer #95135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27139 | Customer #95140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27140 | Customer #95150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27141 | Customer #95152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27142 | Customer #95153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27143 | Customer #95158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27144 | Customer #95162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27145 | Customer #95172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27146 | Customer #95176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27147 | Customer #95177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27148 | Customer #95178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27149 | Customer #95185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27150 | Customer #95191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27151 | Customer #95198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27152 | Customer #95204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27153 | Customer #95205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27154 | Customer #95212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27155 | Customer #95214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27156 | Customer #95216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27157 | Customer #95221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27158 | Customer #95224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27159 | Customer #95226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27160 | Customer #95245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27161 | Customer #95248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27162 | Customer #95250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27163 | Customer #95251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27164 | Customer #95254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27165 | Customer #95256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27166 | Customer #95257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27167 | Customer #95259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27168 | Customer #95263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27169 | Customer #95264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27170 | Customer #95268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27171 | Customer #95272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27172 | Customer #95274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27173 | Customer #95279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27174 | Customer #95281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27175 | Customer #95282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27176 | Customer #95286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27177 | Customer #95291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27178 | Customer #95292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27179 | Customer #95294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27180 | Customer #95317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27181 | Customer #95319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27182 | Customer #95322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27183 | Customer #95324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27184 | Customer #95344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27185 | Customer #95371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27186 | Customer #95381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27187 | Customer #95383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27188 | Customer #95384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27189 | Customer #95398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27190 | Customer #95399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27191 | Customer #95401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27192 | Customer #95402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27193 | Customer #95404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27194 | Customer #95407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27195 | Customer #95408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27196 | Customer #95414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27197 | Customer #95417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27198 | Customer #95418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27199 | Customer #95430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27200 | Customer #95432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27201 | Customer #95433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27202 | Customer #95434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27203 | Customer #95436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27204 | Customer #95437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27205 | Customer #95452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27206 | Customer #95457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27207 | Customer #95460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27208 | Customer #95463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27209 | Customer #95467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27210 | Customer #95476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27211 | Customer #95477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27212 | Customer #95478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27213 | Customer #95479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27214 | Customer #95480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27215 | Customer #95482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27216 | Customer #95484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27217 | Customer #95492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27218 | Customer #95493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27219 | Customer #95494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27220 | Customer #95499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27221 | Customer #95503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27222 | Customer #95504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27223 | Customer #95505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27224 | Customer #95508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27225 | Customer #95513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27226 | Customer #95521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27227 | Customer #95523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27228 | Customer #95524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27229 | Customer #95526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27230 | Customer #95530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27231 | Customer #95536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27232 | Customer #95538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27233 | Customer #95544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27234 | Customer #95546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27235 | Customer #95552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27236 | Customer #95565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27237 | Customer #95566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27238 | Customer #95580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27239 | Customer #95581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27240 | Customer #95582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27241 | Customer #95585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27242 | Customer #95590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27243 | Customer #95601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27244 | Customer #95607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27245 | Customer #95614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27246 | Customer #95614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27247 | Customer #95615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27248 | Customer #95616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27249 | Customer #95622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27250 | Customer #95626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27251 | Customer #95632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27252 | Customer #95633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27253 | Customer #95634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27254 | Customer #95648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27255 | Customer #95655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27256 | Customer #95660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27257 | Customer #95663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27258 | Customer #95667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27259 | Customer #95682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27260 | Customer #95696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27261 | Customer #95726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27262 | Customer #95733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27263 | Customer #95736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27264 | Customer #95743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27265 | Customer #95749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27266 | Customer #95750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27267 | Customer #95755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27268 | Customer #95765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27269 | Customer #95766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27270 | Customer #95769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27271 | Customer #95770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27272 | Customer #95776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27273 | Customer #95777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27274 | Customer #95783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27275 | Customer #95786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27276 | Customer #95787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27277 | Customer #95789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27278 | Customer #95793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27279 | Customer #95799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27280 | Customer #95801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27281 | Customer #95805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27282 | Customer #95806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27283 | Customer #95807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27284 | Customer #95809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27285 | Customer #95810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27286 | Customer #95815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27287 | Customer #95823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27288 | Customer #95824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27289 | Customer #95825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27290 | Customer #95829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27291 | Customer #95830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27292 | Customer #95831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27293 | Customer #95833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27294 | Customer #95836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27295 | Customer #95838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27296 | Customer #95839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27297 | Customer #95845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27298 | Customer #95847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27299 | Customer #95852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27300 | Customer #95853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27301 | Customer #95855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27302 | Customer #95862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27303 | Customer #95863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27304 | Customer #95868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27305 | Customer #95872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27306 | Customer #95876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27307 | Customer #95878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27308 | Customer #95879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27309 | Customer #95888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27310 | Customer #95889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27311 | Customer #95893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27312 | Customer #95894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27313 | Customer #95895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27314 | Customer #95903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27315 | Customer #95910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27316 | Customer #95912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27317 | Customer #95914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27318 | Customer #95915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27319 | Customer #95918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27320 | Customer #95920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27321 | Customer #95923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27322 | Customer #95924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27323 | Customer #95928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27324 | Customer #95929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27325 | Customer #95931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27326 | Customer #95935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27327 | Customer #95937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27328 | Customer #95938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27329 | Customer #95948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27330 | Customer #95949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27331 | Customer #95954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27332 | Customer #95955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27333 | Customer #95956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27334 | Customer #95959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27335 | Customer #95963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27336 | Customer #95964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27337 | Customer #95965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27338 | Customer #95966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27339 | Customer #95969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27340 | Customer #95971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27341 | Customer #95972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27342 | Customer #95978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27343 | Customer #95979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27344 | Customer #95980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27345 | Customer #95981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27346 | Customer #95983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27347 | Customer #95992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27348 | Customer #96000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27349 | Customer #96013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27350 | Customer #96021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27351 | Customer #96022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27352 | Customer #96026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27353 | Customer #96027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27354 | Customer #96035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27355 | Customer #96038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27356 | Customer #96040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27357 | Customer #96042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27358 | Customer #96043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27359 | Customer #96045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27360 | Customer #96046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27361 | Customer #96047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27362 | Customer #96048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27363 | Customer #96051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27364 | Customer #96055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27365 | Customer #96058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27366 | Customer #96059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27367 | Customer #96065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27368 | Customer #96072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27369 | Customer #96074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27370 | Customer #96075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27371 | Customer #96078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27372 | Customer #96080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27373 | Customer #96096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27374 | Customer #96100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27375 | Customer #96101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27376 | Customer #96102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27377 | Customer #96103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27378 | Customer #96104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27379 | Customer #96105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27380 | Customer #96106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27381 | Customer #96107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27382 | Customer #96108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27383 | Customer #96113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27384 | Customer #96115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27385 | Customer #96117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27386 | Customer #96118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27387 | Customer #96122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27388 | Customer #96125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27389 | Customer #96127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27390 | Customer #96128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27391 | Customer #96129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27392 | Customer #96131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27393 | Customer #96133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27394 | Customer #96134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27395 | Customer #96136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27396 | Customer #96141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27397 | Customer #96142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27398 | Customer #96143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27399 | Customer #96145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27400 | Customer #96149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27401 | Customer #96151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27402 | Customer #96153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27403 | Customer #96153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27404 | Customer #96153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27405 | Customer #96154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27406 | Customer #96155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27407 | Customer #96156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27408 | Customer #96158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27409 | Customer #96159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27410 | Customer #96162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27411 | Customer #96164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27412 | Customer #96166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27413 | Customer #96168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27414 | Customer #96170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27415 | Customer #96171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27416 | Customer #96173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27417 | Customer #96174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27418 | Customer #96178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27419 | Customer #96179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27420 | Customer #96188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27421 | Customer #96194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27422 | Customer #96196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27423 | Customer #96202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27424 | Customer #96204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27425 | Customer #96205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27426 | Customer #96206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27427 | Customer #96213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27428 | Customer #96218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27429 | Customer #96219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27430 | Customer #96220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27431 | Customer #96221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27432 | Customer #96225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27433 | Customer #96227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27434 | Customer #96231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27435 | Customer #96232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27436 | Customer #96242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27437 | Customer #96243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27438 | Customer #96251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27439 | Customer #96255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27440 | Customer #96257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27441 | Customer #96260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27442 | Customer #96265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27443 | Customer #96267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27444 | Customer #96269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27445 | Customer #96272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27446 | Customer #96276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27447 | Customer #96277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27448 | Customer #96281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27449 | Customer #96289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27450 | Customer #96290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27451 | Customer #96295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27452 | Customer #96297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27453 | Customer #96298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27454 | Customer #96313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27455 | Customer #96327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27456 | Customer #96328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27457 | Customer #96332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27458 | Customer #96335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27459 | Customer #96356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27460 | Customer #96358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27461 | Customer #96359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27462 | Customer #96361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27463 | Customer #96362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27464 | Customer #96367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27465 | Customer #96371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27466 | Customer #96380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27467 | Customer #96381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27468 | Customer #96385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27469 | Customer #96386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27470 | Customer #96388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27471 | Customer #96389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27472 | Customer #96413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27473 | Customer #96419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27474 | Customer #96423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27475 | Customer #96425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27476 | Customer #96427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27477 | Customer #96429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27478 | Customer #96432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27479 | Customer #96433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27480 | Customer #96446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27481 | Customer #96462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27482 | Customer #96464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27483 | Customer #96465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27484 | Customer #96469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27485 | Customer #96470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27486 | Customer #96473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27487 | Customer #96475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27488 | Customer #96476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27489 | Customer #96479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27490 | Customer #96482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27491 | Customer #96484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27492 | Customer #96488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27493 | Customer #96505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27494 | Customer #96516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27495 | Customer #96524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27496 | Customer #96543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27497 | Customer #96548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27498 | Customer #96549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27499 | Customer #96551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27500 | Customer #96552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27501 | Customer #96557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27502 | Customer #96568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27503 | Customer #96574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27504 | Customer #96578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27505 | Customer #96584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27506 | Customer #96586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27507 | Customer #96589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27508 | Customer #96594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27509 | Customer #96601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27510 | Customer #96607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27511 | Customer #96610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27512 | Customer #96615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27513 | Customer #96630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27514 | Customer #96633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27515 | Customer #96653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27516 | Customer #96661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27517 | Customer #96668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27518 | Customer #96669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27519 | Customer #96670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27520 | Customer #96680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27521 | Customer #96687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27522 | Customer #96689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27523 | Customer #96690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27524 | Customer #96694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27525 | Customer #96698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27526 | Customer #96701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27527 | Customer #96702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27528 | Customer #96705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27529 | Customer #96708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27530 | Customer #96711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27531 | Customer #96712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27532 | Customer #96714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27533 | Customer #96726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27534 | Customer #96727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27535 | Customer #96728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27536 | Customer #96735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27537 | Customer #96740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27538 | Customer #96748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27539 | Customer #96754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27540 | Customer #96757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27541 | Customer #96764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27542 | Customer #96774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27543 | Customer #96775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27544 | Customer #96789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27545 | Customer #96790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27546 | Customer #96792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27547 | Customer #96793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27548 | Customer #96794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27549 | Customer #96796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27550 | Customer #96802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27551 | Customer #96803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27552 | Customer #96805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27553 | Customer #96807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27554 | Customer #96809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27555 | Customer #96812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27556 | Customer #96819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27557 | Customer #96820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27558 | Customer #96822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27559 | Customer #96824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27560 | Customer #96826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27561 | Customer #96828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27562 | Customer #96831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27563 | Customer #96832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27564 | Customer #96841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27565 | Customer #96850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27566 | Customer #96854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27567 | Customer #96855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27568 | Customer #96858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27569 | Customer #96859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27570 | Customer #96861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27571 | Customer #96866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27572 | Customer #96869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27573 | Customer #96874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27574 | Customer #96878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27575 | Customer #96879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27576 | Customer #96880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27577 | Customer #96887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27578 | Customer #96892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27579 | Customer #96893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27580 | Customer #96894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27581 | Customer #96896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27582 | Customer #96897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27583 | Customer #96903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27584 | Customer #96904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27585 | Customer #96908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27586 | Customer #96909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27587 | Customer #96911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27588 | Customer #96915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27589 | Customer #96917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27590 | Customer #96918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27591 | Customer #96924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27592 | Customer #96927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27593 | Customer #96928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27594 | Customer #96930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27595 | Customer #96934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27596 | Customer #96938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27597 | Customer #96939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27598 | Customer #96943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27599 | Customer #96945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27600 | Customer #96948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27601 | Customer #96949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27602 | Customer #96953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27603 | Customer #96954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27604 | Customer #96964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27605 | Customer #96966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27606 | Customer #96968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27607 | Customer #96973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27608 | Customer #96975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27609 | Customer #96981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27610 | Customer #96982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27611 | Customer #96983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27612 | Customer #96987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27613 | Customer #96989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27614 | Customer #96990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27615 | Customer #96991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27616 | Customer #97002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27617 | Customer #97003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27618 | Customer #97014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27619 | Customer #97021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27620 | Customer #97024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27621 | Customer #97030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27622 | Customer #97038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27623 | Customer #97043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27624 | Customer #97044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27625 | Customer #97046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27626 | Customer #97049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27627 | Customer #97050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27628 | Customer #97054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27629 | Customer #97058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27630 | Customer #97059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27631 | Customer #97071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27632 | Customer #97072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27633 | Customer #97078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27634 | Customer #97081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27635 | Customer #97082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27636 | Customer #97085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27637 | Customer #97088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27638 | Customer #97090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27639 | Customer #97092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27640 | Customer #97095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27641 | Customer #97096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27642 | Customer #97098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27643 | Customer #97099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27644 | Customer #97105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27645 | Customer #97106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27646 | Customer #97108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27647 | Customer #97109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27648 | Customer #97127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27649 | Customer #97128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27650 | Customer #97135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27651 | Customer #97140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27652 | Customer #97156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27653 | Customer #97158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27654 | Customer #97165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27655 | Customer #97172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27656 | Customer #97176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27657 | Customer #97177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27658 | Customer #97181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27659 | Customer #97184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27660 | Customer #97187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27661 | Customer #97188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27662 | Customer #97190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27663 | Customer #97193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27664 | Customer #97196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27665 | Customer #97198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27666 | Customer #97199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27667 | Customer #97201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27668 | Customer #97205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27669 | Customer #97206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27670 | Customer #97218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27671 | Customer #97219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27672 | Customer #97228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27673 | Customer #97232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27674 | Customer #97238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27675 | Customer #97243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27676 | Customer #97249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27677 | Customer #97251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27678 | Customer #97258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27679 | Customer #97262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27680 | Customer #97263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27681 | Customer #97267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27682 | Customer #97269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27683 | Customer #97270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27684 | Customer #97276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27685 | Customer #97279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27686 | Customer #97280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27687 | Customer #97286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27688 | Customer #97288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27689 | Customer #97296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27690 | Customer #97297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27691 | Customer #97301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27692 | Customer #97314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27693 | Customer #97322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27694 | Customer #97323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27695 | Customer #97327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27696 | Customer #97330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27697 | Customer #97331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27698 | Customer #97333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27699 | Customer #97335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27700 | Customer #97337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27701 | Customer #97345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27702 | Customer #97350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27703 | Customer #97351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27704 | Customer #97354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27705 | Customer #97358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27706 | Customer #97359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27707 | Customer #97363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27708 | Customer #97369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27709 | Customer #97371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27710 | Customer #97373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27711 | Customer #97376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27712 | Customer #97377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27713 | Customer #97379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27714 | Customer #97382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27715 | Customer #97386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27716 | Customer #97391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27717 | Customer #97392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27718 | Customer #97394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27719 | Customer #97396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27720 | Customer #97399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27721 | Customer #97408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27722 | Customer #97418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27723 | Customer #97421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27724 | Customer #97422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27725 | Customer #97427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27726 | Customer #97430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27727 | Customer #97431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27728 | Customer #97438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27729 | Customer #97443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27730 | Customer #97446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27731 | Customer #97458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27732 | Customer #97459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27733 | Customer #97472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27734 | Customer #97473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27735 | Customer #97478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27736 | Customer #97483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27737 | Customer #97497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27738 | Customer #97497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27739 | Customer #97501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27740 | Customer #97503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27741 | Customer #97521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27742 | Customer #97527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27743 | Customer #97532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27744 | Customer #97536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27745 | Customer #97539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27746 | Customer #97540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27747 | Customer #97543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27748 | Customer #97556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27749 | Customer #97558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27750 | Customer #97561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27751 | Customer #97563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27752 | Customer #97569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27753 | Customer #97570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27754 | Customer #97575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27755 | Customer #97581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27756 | Customer #97605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27757 | Customer #97609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27758 | Customer #97616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27759 | Customer #97629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27760 | Customer #97637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27761 | Customer #97639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27762 | Customer #97641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27763 | Customer #97642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27764 | Customer #97647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27765 | Customer #97649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27766 | Customer #97654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27767 | Customer #97659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27768 | Customer #97662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27769 | Customer #97667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27770 | Customer #97680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27771 | Customer #97686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27772 | Customer #97687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27773 | Customer #97696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27774 | Customer #97701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27775 | Customer #97702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27776 | Customer #97703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27777 | Customer #97704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27778 | Customer #97706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27779 | Customer #97711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27780 | Customer #97714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27781 | Customer #97717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27782 | Customer #97726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27783 | Customer #97727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27784 | Customer #97728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27785 | Customer #97729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27786 | Customer #97737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27787 | Customer #97741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27788 | Customer #97754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27789 | Customer #97765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27790 | Customer #97771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27791 | Customer #97779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27792 | Customer #97780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27793 | Customer #97784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27794 | Customer #97786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27795 | Customer #97787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27796 | Customer #97789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27797 | Customer #97797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27798 | Customer #97811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27799 | Customer #97812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27800 | Customer #97813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27801 | Customer #97823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27802 | Customer #97825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27803 | Customer #97826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27804 | Customer #97835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27805 | Customer #97843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27806 | Customer #97845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27807 | Customer #97860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27808 | Customer #97866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27809 | Customer #97875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27810 | Customer #97886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27811 | Customer #97893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27812 | Customer #97895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27813 | Customer #97898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27814 | Customer #97908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27815 | Customer #97914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27816 | Customer #97920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27817 | Customer #97931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27818 | Customer #97933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27819 | Customer #97941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27820 | Customer #97942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27821 | Customer #97944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27822 | Customer #97964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27823 | Customer #97973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27824 | Customer #97975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27825 | Customer #97981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27826 | Customer #97991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27827 | Customer #97992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27828 | Customer #98001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27829 | Customer #98006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27830 | Customer #98015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27831 | Customer #98020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27832 | Customer #98024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27833 | Customer #98027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27834 | Customer #98030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27835 | Customer #98032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27836 | Customer #98033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27837 | Customer #98042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27838 | Customer #98043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27839 | Customer #98047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27840 | Customer #98051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27841 | Customer #98054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27842 | Customer #98060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27843 | Customer #98075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27844 | Customer #98079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27845 | Customer #98081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27846 | Customer #98082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27847 | Customer #98083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27848 | Customer #98088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27849 | Customer #98089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27850 | Customer #98098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27851 | Customer #98103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27852 | Customer #98106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27853 | Customer #98107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27854 | Customer #98108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27855 | Customer #98111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27856 | Customer #98112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27857 | Customer #98113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27858 | Customer #98120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27859 | Customer #98121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27860 | Customer #98122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27861 | Customer #98128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27862 | Customer #98132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27863 | Customer #98134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27864 | Customer #98137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27865 | Customer #98138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27866 | Customer #98139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27867 | Customer #98141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27868 | Customer #98142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27869 | Customer #98144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27870 | Customer #98145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27871 | Customer #98149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27872 | Customer #98150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27873 | Customer #98152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27874 | Customer #98157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27875 | Customer #98158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27876 | Customer #98173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27877 | Customer #98174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27878 | Customer #98176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27879 | Customer #98182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27880 | Customer #98186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27881 | Customer #98189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27882 | Customer #98190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27883 | Customer #98192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27884 | Customer #98199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27885 | Customer #98207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27886 | Customer #98210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27887 | Customer #98214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27888 | Customer #98215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27889 | Customer #98221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27890 | Customer #98227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27891 | Customer #98235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27892 | Customer #98236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27893 | Customer #98237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27894 | Customer #98245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27895 | Customer #98246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27896 | Customer #98246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27897 | Customer #98246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27898 | Customer #98248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27899 | Customer #98249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27900 | Customer #98253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27901 | Customer #98254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27902 | Customer #98256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27903 | Customer #98257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27904 | Customer #98266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27905 | Customer #98267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27906 | Customer #98268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27907 | Customer #98274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27908 | Customer #98276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27909 | Customer #98280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27910 | Customer #98284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27911 | Customer #98285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27912 | Customer #98288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27913 | Customer #98289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27914 | Customer #98292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27915 | Customer #98294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27916 | Customer #98308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27917 | Customer #98311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27918 | Customer #98313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27919 | Customer #98314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27920 | Customer #98315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27921 | Customer #98334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27922 | Customer #98335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27923 | Customer #98337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27924 | Customer #98339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27925 | Customer #98342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27926 | Customer #98344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27927 | Customer #98349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27928 | Customer #98352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27929 | Customer #98354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27930 | Customer #98358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27931 | Customer #98362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27932 | Customer #98369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27933 | Customer #98377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27934 | Customer #98381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27935 | Customer #98386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27936 | Customer #98387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27937 | Customer #98394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27938 | Customer #98394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27939 | Customer #98395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27940 | Customer #98396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27941 | Customer #98397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27942 | Customer #98399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27943 | Customer #98408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27944 | Customer #98410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27945 | Customer #98412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27946 | Customer #98413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27947 | Customer #98414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27948 | Customer #98417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27949 | Customer #98418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27950 | Customer #98419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27951 | Customer #98421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27952 | Customer #98424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27953 | Customer #98432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27954 | Customer #98434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27955 | Customer #98438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27956 | Customer #98439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27957 | Customer #98441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27958 | Customer #98448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27959 | Customer #98454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27960 | Customer #98455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27961 | Customer #98459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27962 | Customer #98460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27963 | Customer #98461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27964 | Customer #98464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27965 | Customer #98465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27966 | Customer #98466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27967 | Customer #98471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27968 | Customer #98475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27969 | Customer #98504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27970 | Customer #98509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27971 | Customer #98510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27972 | Customer #98511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27973 | Customer #98513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27974 | Customer #98514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27975 | Customer #98518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27976 | Customer #98520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27977 | Customer #98521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27978 | Customer #98522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27979 | Customer #98537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27980 | Customer #98558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27981 | Customer #98564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27982 | Customer #98572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27983 | Customer #98574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27984 | Customer #98580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27985 | Customer #98581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27986 | Customer #98586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27987 | Customer #98592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27988 | Customer #98595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27989 | Customer #98602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27990 | Customer #98603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27991 | Customer #98604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27992 | Customer #98738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27993 | Customer #98741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27994 | Customer #98743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27995 | Customer #98745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27996 | Customer #98746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27997 | Customer #98749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27998 | Customer #98750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27999 | Customer #98756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28000 | Customer #98770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28001 | Customer #98774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28002 | Customer #98776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28003 | Customer #98777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28004 | Customer #98778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28005 | Customer #98787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28006 | Customer #98790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28007 | Customer #98791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28008 | Customer #98792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28009 | Customer #98799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28010 | Customer #98811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28011 | Customer #98813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28012 | Customer #98820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28013 | Customer #98827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28014 | Customer #98828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28015 | Customer #98832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28016 | Customer #98834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28017 | Customer #98837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28018 | Customer #98842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28019 | Customer #98852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28020 | Customer #98856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28021 | Customer #98860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28022 | Customer #98862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28023 | Customer #98867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28024 | Customer #98868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28025 | Customer #98872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28026 | Customer #98876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28027 | Customer #98880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28028 | Customer #98891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28029 | Customer #98893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28030 | Customer #98896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28031 | Customer #98901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28032 | Customer #98908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28033 | Customer #98910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28034 | Customer #98912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28035 | Customer #98915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28036 | Customer #98923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28037 | Customer #98924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28038 | Customer #98927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28039 | Customer #98928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28040 | Customer #98932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28041 | Customer #98934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28042 | Customer #98936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28043 | Customer #98941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28044 | Customer #98942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28045 | Customer #98944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28046 | Customer #98946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28047 | Customer #98948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28048 | Customer #98957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28049 | Customer #98958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28050 | Customer #98964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28051 | Customer #98968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28052 | Customer #98969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28053 | Customer #98971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28054 | Customer #98978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28055 | Customer #98994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28056 | Customer #98996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28057 | Customer #99007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28058 | Customer #99010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28059 | Customer #99012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28060 | Customer #99013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28061 | Customer #99014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28062 | Customer #99021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28063 | Customer #99022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28064 | Customer #99023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28065 | Customer #99024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28066 | Customer #99030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28067 | Customer #99033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28068 | Customer #99035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28069 | Customer #99037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28070 | Customer #99044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28071 | Customer #99046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28072 | Customer #99050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28073 | Customer #99054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28074 | Customer #99055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28075 | Customer #99056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28076 | Customer #99059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28077 | Customer #99060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28078 | Customer #99072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28079 | Customer #99102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28080 | Customer #99109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28081 | Customer #99119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28082 | Customer #99120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28083 | Customer #99122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28084 | Customer #99146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28085 | Customer #99149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28086 | Customer #99155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28087 | Customer #99204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28088 | Customer #99241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28089 | Customer #99248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28090 | Customer #99250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28091 | Customer #99251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28092 | Customer #99262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28093 | Customer #99271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28094 | Customer #99281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28095 | Customer #99282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28096 | Customer #99283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28097 | Customer #99287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28098 | Customer #99289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28099 | Customer #99302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28100 | Customer #99312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28101 | Customer #99322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28102 | Customer #99359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28103 | Customer #99361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28104 | Customer #99363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28105 | Customer #99365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28106 | Customer #99367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28107 | Customer #99369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28108 | Customer #99375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28109 | Customer #99376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28110 | Customer #99380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28111 | Customer #99384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28112 | Customer #99386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28113 | Customer #99388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28114 | Customer #99396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28115 | Customer #99401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28116 | Customer #99403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28117 | Customer #99408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28118 | Customer #99411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28119 | Customer #99418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28120 | Customer #99423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28121 | Customer #99425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28122 | Customer #99428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28123 | Customer #99429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28124 | Customer #99430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28125 | Customer #99431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28126 | Customer #99433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28127 | Customer #99435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28128 | Customer #99436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28129 | Customer #99441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28130 | Customer #99442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28131 | Customer #99447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28132 | Customer #99448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28133 | Customer #99452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28134 | Customer #99453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28135 | Customer #99458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28136 | Customer #99463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28137 | Customer #99464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28138 | Customer #99468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28139 | Customer #99470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28140 | Customer #99474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28141 | Customer #99476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28142 | Customer #99477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28143 | Customer #99478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28144 | Customer #99482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28145 | Customer #99483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28146 | Customer #99484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28147 | Customer #99496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28148 | Customer #99497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28149 | Customer #99500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28150 | Customer #99502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28151 | Customer #99508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28152 | Customer #99514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28153 | Customer #99515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28154 | Customer #99523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28155 | Customer #99528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28156 | Customer #99531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28157 | Customer #99544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28158 | Customer #99553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28159 | Customer #99561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28160 | Customer #99567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28161 | Customer #99571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28162 | Customer #99573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28163 | Customer #99573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28164 | Customer #99585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28165 | Customer #99592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28166 | Customer #99594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28167 | Customer #99600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28168 | Customer #99603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28169 | Customer #99604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28170 | Customer #99608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28171 | Customer #99611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28172 | Customer #99613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28173 | Customer #99615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28174 | Customer #99616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28175 | Customer #99626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28176 | Customer #99627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28177 | Customer #99630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28178 | Customer #99633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28179 | Customer #99635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28180 | Customer #99641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28181 | Customer #99643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28182 | Customer #99647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28183 | Customer #99653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28184 | Customer #99655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28185 | Customer #99657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28186 | Customer #99658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28187 | Customer #99682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28188 | Customer #99686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28189 | Customer #99689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28190 | Customer #99709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28191 | Customer #99711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28192 | Customer #99727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28193 | Customer #99730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28194 | Customer #99742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28195 | Customer #99744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28196 | Customer #99753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28197 | Customer #99754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28198 | Customer #99755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28199 | Customer #99760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28200 | Customer #99766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28201 | Customer #99773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28202 | Customer #99779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28203 | Customer #99788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28204 | Customer #99789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28205 | Customer #99792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28206 | Customer #99793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28207 | Customer #99795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28208 | Customer #99801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28209 | Customer #99807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28210 | Customer #99808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28211 | Customer #99809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28212 | Customer #99812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28213 | Customer #99814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28214 | Customer #99815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28215 | Customer #99816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28216 | Customer #99819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28217 | Customer #99821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28218 | Customer #99822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28219 | Customer #99838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28220 | Customer #99840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28221 | Customer #99841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28222 | Customer #99842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28223 | Customer #99846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28224 | Customer #99848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28225 | Customer #99849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28226 | Customer #99851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28227 | Customer #99852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28228 | Customer #99853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28229 | Customer #99854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28230 | Customer #99855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28231 | Customer #99876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28232 | Customer #99881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28233 | Customer #99882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28234 | Customer #99883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28235 | Customer #99891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28236 | Customer #99907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28237 | Customer #99908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28238 | Customer #99910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28239 | Customer #99912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28240 | Customer #99914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28241 | Customer #99915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28242 | Customer #99916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28243 | Customer #99917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28244 | Customer #99918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28245 | Customer #99921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28246 | Customer #99939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28247 | Customer #99942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28248 | Customer #99947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28249 | Customer #99948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28250 | Customer #99950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28251 | Customer #99954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28252 | Customer #99956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28253 | Customer #99963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28254 | Customer #99965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28255 | Customer #99969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28256 | Customer #99972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28257 | Customer #99975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28258 | Customer #99977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28259 | Customer #99993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28260 | Customer #99998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28261 | Customer #100003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28262 | Customer #100026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28263 | Customer #100028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28264 | Customer #100034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28265 | Customer #100035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28266 | Customer #100039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28267 | Customer #100040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28268 | Customer #100047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28269 | Customer #100086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28270 | Customer #100133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28271 | Customer #100174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28272 | Customer #100182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28273 | Customer #100192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28274 | Customer #100200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28275 | Customer #100205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28276 | Customer #100212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28277 | Customer #100215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28278 | Customer #100230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28279 | Customer #100231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28280 | Customer #100239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28281 | Customer #100245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28282 | Customer #100248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28283 | Customer #100259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28284 | Customer #100260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28285 | Customer #100264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28286 | Customer #100265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28287 | Customer #100272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28288 | Customer #100281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28289 | Customer #100282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28290 | Customer #100287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28291 | Customer #100291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28292 | Customer #100292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28293 | Customer #100293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28294 | Customer #100298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28295 | Customer #100299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28296 | Customer #100302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28297 | Customer #100313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28298 | Customer #100329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28299 | Customer #100332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28300 | Customer #100357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28301 | Customer #100361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28302 | Customer #100363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28303 | Customer #100372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28304 | Customer #100380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28305 | Customer #100383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28306 | Customer #100384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28307 | Customer #100395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28308 | Customer #100396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28309 | Customer #100398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28310 | Customer #100401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28311 | Customer #100407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28312 | Customer #100408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28313 | Customer #100409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28314 | Customer #100409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28315 | Customer #100410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28316 | Customer #100411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28317 | Customer #100417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28318 | Customer #100424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28319 | Customer #100428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28320 | Customer #100440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28321 | Customer #100441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28322 | Customer #100442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28323 | Customer #100451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28324 | Customer #100462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28325 | Customer #100477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28326 | Customer #100478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28327 | Customer #100479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28328 | Customer #100491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28329 | Customer #100492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28330 | Customer #100497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28331 | Customer #100498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28332 | Customer #100506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28333 | Customer #100508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28334 | Customer #100511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28335 | Customer #100516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28336 | Customer #100519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28337 | Customer #100521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28338 | Customer #100530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28339 | Customer #100573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28340 | Customer #100586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28341 | Customer #100596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28342 | Customer #100597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28343 | Customer #100616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28344 | Customer #100622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28345 | Customer #100627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28346 | Customer #100629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28347 | Customer #100643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28348 | Customer #100670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28349 | Customer #100677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28350 | Customer #100679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28351 | Customer #100682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28352 | Customer #100685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28353 | Customer #100687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28354 | Customer #100691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28355 | Customer #100700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28356 | Customer #100702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28357 | Customer #100704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28358 | Customer #100722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28359 | Customer #100723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28360 | Customer #100724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28361 | Customer #100725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28362 | Customer #100726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28363 | Customer #100732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28364 | Customer #100733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28365 | Customer #100735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28366 | Customer #100736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28367 | Customer #100740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28368 | Customer #100741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28369 | Customer #100744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28370 | Customer #100746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28371 | Customer #100758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28372 | Customer #100760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28373 | Customer #100761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28374 | Customer #100767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28375 | Customer #100769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28376 | Customer #100770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28377 | Customer #100773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28378 | Customer #100774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28379 | Customer #100777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28380 | Customer #100779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28381 | Customer #100780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28382 | Customer #100786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28383 | Customer #100792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28384 | Customer #100804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28385 | Customer #100807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28386 | Customer #100813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28387 | Customer #100814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28388 | Customer #100827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28389 | Customer #100827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28390 | Customer #100827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28391 | Customer #100829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28392 | Customer #100833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28393 | Customer #100837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28394 | Customer #100839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28395 | Customer #100840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28396 | Customer #100841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28397 | Customer #100842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28398 | Customer #100850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28399 | Customer #100851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28400 | Customer #100852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28401 | Customer #100855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28402 | Customer #100859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28403 | Customer #100861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28404 | Customer #100862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28405 | Customer #100865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28406 | Customer #100868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28407 | Customer #100869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28408 | Customer #100871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28409 | Customer #100877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28410 | Customer #100890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28411 | Customer #100891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28412 | Customer #100898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28413 | Customer #100902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28414 | Customer #100905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28415 | Customer #100911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28416 | Customer #100922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28417 | Customer #100940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28418 | Customer #100945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28419 | Customer #100953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28420 | Customer #100954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28421 | Customer #100956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28422 | Customer #100957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28423 | Customer #100958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28424 | Customer #100960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28425 | Customer #100962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28426 | Customer #100967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28427 | Customer #100968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28428 | Customer #100969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28429 | Customer #100977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28430 | Customer #100977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28431 | Customer #100979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28432 | Customer #100980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28433 | Customer #100983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28434 | Customer #100987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28435 | Customer #100988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28436 | Customer #100990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28437 | Customer #100991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28438 | Customer #100992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28439 | Customer #100995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28440 | Customer #101001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28441 | Customer #101003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28442 | Customer #101004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28443 | Customer #101005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28444 | Customer #101009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28445 | Customer #101011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28446 | Customer #101012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28447 | Customer #101017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28448 | Customer #101022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28449 | Customer #101029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28450 | Customer #101047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28451 | Customer #101048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28452 | Customer #101051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28453 | Customer #101054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28454 | Customer #101062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28455 | Customer #101065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28456 | Customer #101066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28457 | Customer #101068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28458 | Customer #101070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28459 | Customer #101072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28460 | Customer #101086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28461 | Customer #101091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28462 | Customer #101097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28463 | Customer #101098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28464 | Customer #101101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28465 | Customer #101107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28466 | Customer #101108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28467 | Customer #101110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28468 | Customer #101112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28469 | Customer #101114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28470 | Customer #101115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28471 | Customer #101117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28472 | Customer #101119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28473 | Customer #101126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28474 | Customer #101127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28475 | Customer #101137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28476 | Customer #101140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28477 | Customer #101152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28478 | Customer #101158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28479 | Customer #101162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28480 | Customer #101183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28481 | Customer #101184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28482 | Customer #101186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28483 | Customer #101192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28484 | Customer #101193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28485 | Customer #101198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28486 | Customer #101201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28487 | Customer #101202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28488 | Customer #101206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28489 | Customer #101207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28490 | Customer #101208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28491 | Customer #101209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28492 | Customer #101228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28493 | Customer #101241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28494 | Customer #101244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28495 | Customer #101245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28496 | Customer #101247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28497 | Customer #101248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28498 | Customer #101252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28499 | Customer #101253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28500 | Customer #101256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28501 | Customer #101259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28502 | Customer #101261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28503 | Customer #101264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28504 | Customer #101265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28505 | Customer #101266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28506 | Customer #101267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28507 | Customer #101273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28508 | Customer #101275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28509 | Customer #101283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28510 | Customer #101286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28511 | Customer #101286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28512 | Customer #101292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28513 | Customer #101298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28514 | Customer #101299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28515 | Customer #101304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28516 | Customer #101306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28517 | Customer #101309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28518 | Customer #101313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28519 | Customer #101314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28520 | Customer #101319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28521 | Customer #101320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28522 | Customer #101324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28523 | Customer #101326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28524 | Customer #101336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28525 | Customer #101338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28526 | Customer #101342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28527 | Customer #101344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28528 | Customer #101349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28529 | Customer #101350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28530 | Customer #101358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28531 | Customer #101369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28532 | Customer #101370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28533 | Customer #101371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28534 | Customer #101375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28535 | Customer #101378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28536 | Customer #101381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28537 | Customer #101386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28538 | Customer #101388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28539 | Customer #101390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28540 | Customer #101391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28541 | Customer #101393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28542 | Customer #101399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28543 | Customer #101401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28544 | Customer #101402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28545 | Customer #101403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28546 | Customer #101405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28547 | Customer #101420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28548 | Customer #101423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28549 | Customer #101429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28550 | Customer #101442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28551 | Customer #101447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28552 | Customer #101448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28553 | Customer #101449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28554 | Customer #101452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28555 | Customer #101454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28556 | Customer #101459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28557 | Customer #101461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28558 | Customer #101463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28559 | Customer #101489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28560 | Customer #101516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28561 | Customer #101520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28562 | Customer #101521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28563 | Customer #101523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28564 | Customer #101532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28565 | Customer #101545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28566 | Customer #101556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28567 | Customer #101558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28568 | Customer #101560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28569 | Customer #101561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28570 | Customer #101567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28571 | Customer #101572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28572 | Customer #101593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28573 | Customer #101594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28574 | Customer #101596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28575 | Customer #101598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28576 | Customer #101618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28577 | Customer #101619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28578 | Customer #101630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28579 | Customer #101632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28580 | Customer #101635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28581 | Customer #101638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28582 | Customer #101646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28583 | Customer #101648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28584 | Customer #101649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28585 | Customer #101660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28586 | Customer #101663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28587 | Customer #101666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28588 | Customer #101670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28589 | Customer #101693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28590 | Customer #101694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28591 | Customer #101704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28592 | Customer #101712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28593 | Customer #101720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28594 | Customer #101721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28595 | Customer #101725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28596 | Customer #101727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28597 | Customer #101732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28598 | Customer #101742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28599 | Customer #101761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28600 | Customer #101763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28601 | Customer #101770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28602 | Customer #101777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28603 | Customer #101781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28604 | Customer #101790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28605 | Customer #101798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28606 | Customer #101803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28607 | Customer #101804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28608 | Customer #101815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28609 | Customer #101816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28610 | Customer #101817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28611 | Customer #101823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28612 | Customer #101824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28613 | Customer #101825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28614 | Customer #101826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28615 | Customer #101827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28616 | Customer #101829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28617 | Customer #101837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28618 | Customer #101845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28619 | Customer #101848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28620 | Customer #101861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28621 | Customer #101862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28622 | Customer #101868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28623 | Customer #101869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28624 | Customer #101871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28625 | Customer #101881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28626 | Customer #101882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28627 | Customer #101884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28628 | Customer #101887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28629 | Customer #101889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28630 | Customer #101893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28631 | Customer #101894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28632 | Customer #101895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28633 | Customer #101902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28634 | Customer #101904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28635 | Customer #101909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28636 | Customer #101911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28637 | Customer #101913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28638 | Customer #101914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28639 | Customer #101916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28640 | Customer #101919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28641 | Customer #101921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28642 | Customer #101921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28643 | Customer #101926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28644 | Customer #101931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28645 | Customer #101936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28646 | Customer #101938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28647 | Customer #101941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28648 | Customer #101943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28649 | Customer #101950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28650 | Customer #101951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28651 | Customer #101953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28652 | Customer #101957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28653 | Customer #101964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28654 | Customer #101968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28655 | Customer #101972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28656 | Customer #101978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28657 | Customer #101980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28658 | Customer #101981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28659 | Customer #101983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28660 | Customer #101984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28661 | Customer #101986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28662 | Customer #101989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28663 | Customer #101990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28664 | Customer #101991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28665 | Customer #101994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28666 | Customer #101996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28667 | Customer #102000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28668 | Customer #102004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28669 | Customer #102006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28670 | Customer #102008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28671 | Customer #102009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28672 | Customer #102010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28673 | Customer #102011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28674 | Customer #102012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28675 | Customer #102016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28676 | Customer #102017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28677 | Customer #102020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28678 | Customer #102033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28679 | Customer #102034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28680 | Customer #102036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28681 | Customer #102039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28682 | Customer #102040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28683 | Customer #102046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28684 | Customer #102055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28685 | Customer #102058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28686 | Customer #102059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28687 | Customer #102061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28688 | Customer #102062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28689 | Customer #102067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28690 | Customer #102069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28691 | Customer #102079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28692 | Customer #102082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28693 | Customer #102084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28694 | Customer #102088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28695 | Customer #102091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28696 | Customer #102094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28697 | Customer #102095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28698 | Customer #102096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28699 | Customer #102106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28700 | Customer #102113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28701 | Customer #102123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28702 | Customer #102140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28703 | Customer #102149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28704 | Customer #102151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28705 | Customer #102157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28706 | Customer #102173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28707 | Customer #102184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28708 | Customer #102189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28709 | Customer #102192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28710 | Customer #102205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28711 | Customer #102207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28712 | Customer #102208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28713 | Customer #102209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28714 | Customer #102214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28715 | Customer #102219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28716 | Customer #102223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28717 | Customer #102237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28718 | Customer #102238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28719 | Customer #102239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28720 | Customer #102240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28721 | Customer #102242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28722 | Customer #102243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28723 | Customer #102245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28724 | Customer #102248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28725 | Customer #102252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28726 | Customer #102254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28727 | Customer #102258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28728 | Customer #102267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28729 | Customer #102268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28730 | Customer #102272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28731 | Customer #102274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28732 | Customer #102277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28733 | Customer #102278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28734 | Customer #102279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28735 | Customer #102280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28736 | Customer #102284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28737 | Customer #102289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28738 | Customer #102301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28739 | Customer #102305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28740 | Customer #102306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28741 | Customer #102307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28742 | Customer #102312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28743 | Customer #102316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28744 | Customer #102324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28745 | Customer #102325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28746 | Customer #102331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28747 | Customer #102333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28748 | Customer #102337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28749 | Customer #102342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28750 | Customer #102343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28751 | Customer #102347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28752 | Customer #102350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28753 | Customer #102351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28754 | Customer #102359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28755 | Customer #102360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28756 | Customer #102497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28757 | Customer #102498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28758 | Customer #102499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28759 | Customer #102521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28760 | Customer #102526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28761 | Customer #102531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28762 | Customer #102535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28763 | Customer #102536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28764 | Customer #102537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28765 | Customer #102540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28766 | Customer #102566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28767 | Customer #102573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28768 | Customer #102575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28769 | Customer #102580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28770 | Customer #102586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28771 | Customer #102592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28772 | Customer #102595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28773 | Customer #102597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28774 | Customer #102598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28775 | Customer #102608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28776 | Customer #102609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28777 | Customer #102611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28778 | Customer #102616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28779 | Customer #102617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28780 | Customer #102618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28781 | Customer #102619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28782 | Customer #102620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28783 | Customer #102624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28784 | Customer #102632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28785 | Customer #102639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28786 | Customer #102641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28787 | Customer #102644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28788 | Customer #102646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28789 | Customer #102657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28790 | Customer #102660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28791 | Customer #102666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28792 | Customer #102667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28793 | Customer #102680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28794 | Customer #102681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28795 | Customer #102686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28796 | Customer #102696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28797 | Customer #102699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28798 | Customer #102702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28799 | Customer #102706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28800 | Customer #102715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28801 | Customer #102718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28802 | Customer #102719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28803 | Customer #102721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28804 | Customer #102722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28805 | Customer #102727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28806 | Customer #102728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28807 | Customer #102731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28808 | Customer #102737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28809 | Customer #102740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28810 | Customer #102746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28811 | Customer #102756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28812 | Customer #102760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28813 | Customer #102763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28814 | Customer #102765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28815 | Customer #102766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28816 | Customer #102768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28817 | Customer #102771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28818 | Customer #102772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28819 | Customer #102773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28820 | Customer #102776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28821 | Customer #102778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28822 | Customer #102779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28823 | Customer #102784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28824 | Customer #102791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28825 | Customer #102792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28826 | Customer #102798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28827 | Customer #102806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28828 | Customer #102818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28829 | Customer #102819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28830 | Customer #102820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28831 | Customer #102844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28832 | Customer #102852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28833 | Customer #102858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28834 | Customer #102859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28835 | Customer #102868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28836 | Customer #102871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28837 | Customer #102874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28838 | Customer #102875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28839 | Customer #102882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28840 | Customer #102883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28841 | Customer #102886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28842 | Customer #102903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28843 | Customer #102905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28844 | Customer #102928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28845 | Customer #102933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28846 | Customer #102940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28847 | Customer #102945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28848 | Customer #102947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28849 | Customer #102950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28850 | Customer #102952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28851 | Customer #102954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28852 | Customer #102955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28853 | Customer #102957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28854 | Customer #102962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28855 | Customer #102964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28856 | Customer #102967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28857 | Customer #102972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28858 | Customer #102975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28859 | Customer #102976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28860 | Customer #102978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28861 | Customer #102979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28862 | Customer #102980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28863 | Customer #102981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28864 | Customer #102985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28865 | Customer #102986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28866 | Customer #102993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28867 | Customer #102995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28868 | Customer #102996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28869 | Customer #102997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28870 | Customer #102999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28871 | Customer #103001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28872 | Customer #103005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28873 | Customer #103009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28874 | Customer #103021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28875 | Customer #103022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28876 | Customer #103023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28877 | Customer #103027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28878 | Customer #103038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28879 | Customer #103041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28880 | Customer #103044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28881 | Customer #103055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28882 | Customer #103057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28883 | Customer #103058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28884 | Customer #103059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28885 | Customer #103060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28886 | Customer #103061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28887 | Customer #103062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28888 | Customer #103063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28889 | Customer #103066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28890 | Customer #103068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28891 | Customer #103068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28892 | Customer #103070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28893 | Customer #103073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28894 | Customer #103074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28895 | Customer #103080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28896 | Customer #103096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28897 | Customer #103098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28898 | Customer #103111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28899 | Customer #103115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28900 | Customer #103119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28901 | Customer #103119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28902 | Customer #103142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28903 | Customer #103149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28904 | Customer #103151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28905 | Customer #103157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28906 | Customer #103161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28907 | Customer #103162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28908 | Customer #103172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28909 | Customer #103174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28910 | Customer #103175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28911 | Customer #103178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28912 | Customer #103180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28913 | Customer #103190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28914 | Customer #103237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28915 | Customer #103238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28916 | Customer #103241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28917 | Customer #103244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28918 | Customer #103246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28919 | Customer #103251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28920 | Customer #103254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28921 | Customer #103266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28922 | Customer #103268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28923 | Customer #103274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28924 | Customer #103276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28925 | Customer #103288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28926 | Customer #103290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28927 | Customer #103303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28928 | Customer #103304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28929 | Customer #103313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28930 | Customer #103316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28931 | Customer #103318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28932 | Customer #103319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28933 | Customer #103334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28934 | Customer #103340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28935 | Customer #103361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28936 | Customer #103362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28937 | Customer #103369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28938 | Customer #103377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28939 | Customer #103384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28940 | Customer #103386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28941 | Customer #103392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28942 | Customer #103393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28943 | Customer #103394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28944 | Customer #103395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28945 | Customer #103398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28946 | Customer #103400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28947 | Customer #103401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28948 | Customer #103403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28949 | Customer #103408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28950 | Customer #103414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28951 | Customer #103417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28952 | Customer #103418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28953 | Customer #103422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28954 | Customer #103423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28955 | Customer #103425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28956 | Customer #103427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28957 | Customer #103429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28958 | Customer #103430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28959 | Customer #103437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28960 | Customer #103442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28961 | Customer #103443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28962 | Customer #103460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28963 | Customer #103461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28964 | Customer #103463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28965 | Customer #103464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28966 | Customer #103466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28967 | Customer #103469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28968 | Customer #103471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28969 | Customer #103474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28970 | Customer #103479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28971 | Customer #103482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28972 | Customer #103484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28973 | Customer #103491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28974 | Customer #103497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28975 | Customer #103501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28976 | Customer #103502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28977 | Customer #103503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28978 | Customer #103515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28979 | Customer #103518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28980 | Customer #103521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28981 | Customer #103522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28982 | Customer #103523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28983 | Customer #103535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28984 | Customer #103539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28985 | Customer #103541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28986 | Customer #103543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28987 | Customer #103544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28988 | Customer #103545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28989 | Customer #103546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28990 | Customer #103548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28991 | Customer #103551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28992 | Customer #103556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28993 | Customer #103560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28994 | Customer #103563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28995 | Customer #103564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28996 | Customer #103566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28997 | Customer #103569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28998 | Customer #103570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28999 | Customer #103572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29000 | Customer #103576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29001 | Customer #103577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29002 | Customer #103582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29003 | Customer #103586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29004 | Customer #103587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29005 | Customer #103593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29006 | Customer #103595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29007 | Customer #103597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29008 | Customer #103599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29009 | Customer #103600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29010 | Customer #103611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29011 | Customer #103612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29012 | Customer #103614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29013 | Customer #103619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29014 | Customer #103621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29015 | Customer #103622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29016 | Customer #103624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29017 | Customer #103625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29018 | Customer #103628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29019 | Customer #103634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29020 | Customer #103639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29021 | Customer #103642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29022 | Customer #103643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29023 | Customer #103648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29024 | Customer #103649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29025 | Customer #103650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29026 | Customer #103651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29027 | Customer #103652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29028 | Customer #103653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29029 | Customer #103654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29030 | Customer #103663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29031 | Customer #103668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29032 | Customer #103677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29033 | Customer #103678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29034 | Customer #103679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29035 | Customer #103681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29036 | Customer #103685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29037 | Customer #103686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29038 | Customer #103688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29039 | Customer #103693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29040 | Customer #103694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29041 | Customer #103695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29042 | Customer #103696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29043 | Customer #103700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29044 | Customer #103725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29045 | Customer #103730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29046 | Customer #103731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29047 | Customer #103739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29048 | Customer #103741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29049 | Customer #103750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29050 | Customer #103758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29051 | Customer #103760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29052 | Customer #103764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29053 | Customer #103765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29054 | Customer #103777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29055 | Customer #103782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29056 | Customer #103783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29057 | Customer #103784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29058 | Customer #103787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29059 | Customer #103791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29060 | Customer #103793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29061 | Customer #103796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29062 | Customer #103797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29063 | Customer #103804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29064 | Customer #103805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29065 | Customer #103807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29066 | Customer #103810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29067 | Customer #103813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29068 | Customer #103814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29069 | Customer #103816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29070 | Customer #103818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29071 | Customer #103819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29072 | Customer #103822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29073 | Customer #103824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29074 | Customer #103829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29075 | Customer #103839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29076 | Customer #103840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29077 | Customer #103843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29078 | Customer #103844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29079 | Customer #103848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29080 | Customer #103851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29081 | Customer #103855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29082 | Customer #103856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29083 | Customer #103858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29084 | Customer #103859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29085 | Customer #103861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29086 | Customer #103862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29087 | Customer #103864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29088 | Customer #103866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29089 | Customer #103873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29090 | Customer #103875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29091 | Customer #103891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29092 | Customer #103892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29093 | Customer #103898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29094 | Customer #103900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29095 | Customer #103901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29096 | Customer #103902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29097 | Customer #103903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29098 | Customer #103905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29099 | Customer #103906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29100 | Customer #103907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29101 | Customer #103911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29102 | Customer #103912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29103 | Customer #103918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29104 | Customer #103920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29105 | Customer #103926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29106 | Customer #103931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29107 | Customer #103954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29108 | Customer #103956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29109 | Customer #103963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29110 | Customer #103964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29111 | Customer #103968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29112 | Customer #103990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29113 | Customer #104021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29114 | Customer #104035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29115 | Customer #104054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29116 | Customer #104071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29117 | Customer #104078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29118 | Customer #104088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29119 | Customer #104090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29120 | Customer #104118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29121 | Customer #104120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29122 | Customer #104123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29123 | Customer #104136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29124 | Customer #104141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29125 | Customer #104150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29126 | Customer #104152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29127 | Customer #104161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29128 | Customer #104163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29129 | Customer #104167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29130 | Customer #104168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29131 | Customer #104171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29132 | Customer #104172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29133 | Customer #104178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29134 | Customer #104179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29135 | Customer #104183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29136 | Customer #104190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29137 | Customer #104199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29138 | Customer #104206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29139 | Customer #104213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29140 | Customer #104220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29141 | Customer #104221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29142 | Customer #104222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29143 | Customer #104231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29144 | Customer #104251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29145 | Customer #104253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29146 | Customer #104258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29147 | Customer #104264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29148 | Customer #104276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29149 | Customer #104285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29150 | Customer #104288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29151 | Customer #104290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29152 | Customer #104291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29153 | Customer #104293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29154 | Customer #104296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29155 | Customer #104297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29156 | Customer #104317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29157 | Customer #104319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29158 | Customer #104320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29159 | Customer #104323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29160 | Customer #104325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29161 | Customer #104326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29162 | Customer #104327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29163 | Customer #104333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29164 | Customer #104340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29165 | Customer #104344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29166 | Customer #104347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29167 | Customer #104348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29168 | Customer #104360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29169 | Customer #104364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29170 | Customer #104368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29171 | Customer #104372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29172 | Customer #104373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29173 | Customer #104375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29174 | Customer #104380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29175 | Customer #104393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29176 | Customer #104397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29177 | Customer #104398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29178 | Customer #104402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29179 | Customer #104406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29180 | Customer #104408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29181 | Customer #104410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29182 | Customer #104411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29183 | Customer #104412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29184 | Customer #104414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29185 | Customer #104418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29186 | Customer #104421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29187 | Customer #104422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29188 | Customer #104423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29189 | Customer #104425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29190 | Customer #104427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29191 | Customer #104431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29192 | Customer #104432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29193 | Customer #104434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29194 | Customer #104434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29195 | Customer #104461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29196 | Customer #104469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29197 | Customer #104470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29198 | Customer #104472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29199 | Customer #104475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29200 | Customer #104479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29201 | Customer #104480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29202 | Customer #104484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29203 | Customer #104487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29204 | Customer #104488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29205 | Customer #104492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29206 | Customer #104493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29207 | Customer #104496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29208 | Customer #104509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29209 | Customer #104512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29210 | Customer #104513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29211 | Customer #104524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29212 | Customer #104527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29213 | Customer #104534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29214 | Customer #104535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29215 | Customer #104538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29216 | Customer #104541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29217 | Customer #104543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29218 | Customer #104545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29219 | Customer #104547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29220 | Customer #104548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29221 | Customer #104550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29222 | Customer #104557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29223 | Customer #104567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29224 | Customer #104579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29225 | Customer #104584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29226 | Customer #104589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29227 | Customer #104590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29228 | Customer #104591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29229 | Customer #104593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29230 | Customer #104594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29231 | Customer #104602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29232 | Customer #104634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29233 | Customer #104644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29234 | Customer #104653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29235 | Customer #104659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29236 | Customer #104660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29237 | Customer #104661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29238 | Customer #104679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29239 | Customer #104691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29240 | Customer #104692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29241 | Customer #104700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29242 | Customer #104701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29243 | Customer #104713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29244 | Customer #104722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29245 | Customer #104723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29246 | Customer #104730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29247 | Customer #104731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29248 | Customer #104753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29249 | Customer #104756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29250 | Customer #104757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29251 | Customer #104768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29252 | Customer #104769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29253 | Customer #104772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29254 | Customer #104773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29255 | Customer #104774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29256 | Customer #104782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29257 | Customer #104786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29258 | Customer #104789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29259 | Customer #104792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29260 | Customer #104804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29261 | Customer #104805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29262 | Customer #104806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29263 | Customer #104808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29264 | Customer #104812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29265 | Customer #104814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29266 | Customer #104815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29267 | Customer #104823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29268 | Customer #104833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29269 | Customer #104837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29270 | Customer #104838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29271 | Customer #104860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29272 | Customer #104861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29273 | Customer #104868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29274 | Customer #104869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29275 | Customer #104873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29276 | Customer #104879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29277 | Customer #104881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29278 | Customer #104882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29279 | Customer #104884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29280 | Customer #104886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29281 | Customer #104888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29282 | Customer #104890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29283 | Customer #104891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29284 | Customer #104895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29285 | Customer #104897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29286 | Customer #104904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29287 | Customer #104906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29288 | Customer #104918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29289 | Customer #104926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29290 | Customer #104939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29291 | Customer #104951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29292 | Customer #104953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29293 | Customer #104955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29294 | Customer #104958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29295 | Customer #104959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29296 | Customer #104960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29297 | Customer #104966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29298 | Customer #104967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29299 | Customer #104969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29300 | Customer #104996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29301 | Customer #105000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29302 | Customer #105002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29303 | Customer #105019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29304 | Customer #105021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29305 | Customer #105030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29306 | Customer #105031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29307 | Customer #105035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29308 | Customer #105036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29309 | Customer #105038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29310 | Customer #105040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29311 | Customer #105047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29312 | Customer #105048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29313 | Customer #105055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29314 | Customer #105056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29315 | Customer #105057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29316 | Customer #105061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29317 | Customer #105063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29318 | Customer #105064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29319 | Customer #105067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29320 | Customer #105068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29321 | Customer #105075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29322 | Customer #105086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29323 | Customer #105094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29324 | Customer #105095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29325 | Customer #105104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29326 | Customer #105106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29327 | Customer #105115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29328 | Customer #105117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29329 | Customer #105120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29330 | Customer #105125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29331 | Customer #105126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29332 | Customer #105130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29333 | Customer #105131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29334 | Customer #105133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29335 | Customer #105135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29336 | Customer #105136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29337 | Customer #105169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29338 | Customer #105186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29339 | Customer #105188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29340 | Customer #105189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29341 | Customer #105191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29342 | Customer #105194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29343 | Customer #105196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29344 | Customer #105197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29345 | Customer #105198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29346 | Customer #105199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29347 | Customer #105200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29348 | Customer #105201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29349 | Customer #105203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29350 | Customer #105204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29351 | Customer #105206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29352 | Customer #105207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29353 | Customer #105208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29354 | Customer #105209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29355 | Customer #105240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29356 | Customer #105255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29357 | Customer #105258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29358 | Customer #105261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29359 | Customer #105266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29360 | Customer #105266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29361 | Customer #105269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29362 | Customer #105274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29363 | Customer #105275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29364 | Customer #105277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29365 | Customer #105279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29366 | Customer #105282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29367 | Customer #105286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29368 | Customer #105289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29369 | Customer #105291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29370 | Customer #105299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29371 | Customer #105308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29372 | Customer #105318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29373 | Customer #105319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29374 | Customer #105320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29375 | Customer #105324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29376 | Customer #105332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29377 | Customer #105339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29378 | Customer #105341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29379 | Customer #105345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29380 | Customer #105346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29381 | Customer #105348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29382 | Customer #105351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29383 | Customer #105357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29384 | Customer #105361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29385 | Customer #105368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29386 | Customer #105380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29387 | Customer #105380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29388 | Customer #105382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29389 | Customer #105387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29390 | Customer #105388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29391 | Customer #105389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29392 | Customer #105390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29393 | Customer #105397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29394 | Customer #105405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29395 | Customer #105408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29396 | Customer #105418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29397 | Customer #105421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29398 | Customer #105422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29399 | Customer #105423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29400 | Customer #105427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29401 | Customer #105431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29402 | Customer #105433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29403 | Customer #105435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29404 | Customer #105440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29405 | Customer #105443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29406 | Customer #105444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29407 | Customer #105447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29408 | Customer #105452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29409 | Customer #105453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29410 | Customer #105456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29411 | Customer #105457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29412 | Customer #105458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29413 | Customer #105461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29414 | Customer #105465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29415 | Customer #105467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29416 | Customer #105472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29417 | Customer #105476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29418 | Customer #105482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29419 | Customer #105489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29420 | Customer #105492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29421 | Customer #105496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29422 | Customer #105497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29423 | Customer #105508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29424 | Customer #105509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29425 | Customer #105537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29426 | Customer #105550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29427 | Customer #105564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29428 | Customer #105565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29429 | Customer #105566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29430 | Customer #105568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29431 | Customer #105575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29432 | Customer #105582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29433 | Customer #105583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29434 | Customer #105591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29435 | Customer #105595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29436 | Customer #105607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29437 | Customer #105613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29438 | Customer #105614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29439 | Customer #105615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29440 | Customer #105616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29441 | Customer #105622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29442 | Customer #105624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29443 | Customer #105625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29444 | Customer #105626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29445 | Customer #105630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29446 | Customer #105631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29447 | Customer #105632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29448 | Customer #105633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29449 | Customer #105646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29450 | Customer #105648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29451 | Customer #105650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29452 | Customer #105652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29453 | Customer #105658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29454 | Customer #105669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29455 | Customer #105691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29456 | Customer #105700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29457 | Customer #105702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29458 | Customer #105706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29459 | Customer #105710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29460 | Customer #105713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29461 | Customer #105714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29462 | Customer #105722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29463 | Customer #105730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29464 | Customer #105741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29465 | Customer #105750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29466 | Customer #105752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29467 | Customer #105756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29468 | Customer #105760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29469 | Customer #105761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29470 | Customer #105765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29471 | Customer #105768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29472 | Customer #105770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29473 | Customer #105774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29474 | Customer #105779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29475 | Customer #105781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29476 | Customer #105785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29477 | Customer #105788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29478 | Customer #105791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29479 | Customer #105807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29480 | Customer #105808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29481 | Customer #105811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29482 | Customer #105822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29483 | Customer #105823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29484 | Customer #105824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29485 | Customer #105826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29486 | Customer #105827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29487 | Customer #105828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29488 | Customer #105838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29489 | Customer #105849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29490 | Customer #105850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29491 | Customer #105852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29492 | Customer #105857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29493 | Customer #105859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29494 | Customer #105866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29495 | Customer #105877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29496 | Customer #105880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29497 | Customer #105887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29498 | Customer #105892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29499 | Customer #105897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29500 | Customer #105898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29501 | Customer #105901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29502 | Customer #105902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29503 | Customer #105912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29504 | Customer #105916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29505 | Customer #105917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29506 | Customer #105919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29507 | Customer #105920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29508 | Customer #105924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29509 | Customer #105929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29510 | Customer #105934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29511 | Customer #105940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29512 | Customer #105951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29513 | Customer #105958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29514 | Customer #105960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29515 | Customer #105964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29516 | Customer #105969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29517 | Customer #105972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29518 | Customer #105973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29519 | Customer #105979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29520 | Customer #105982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29521 | Customer #105983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29522 | Customer #105985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29523 | Customer #105987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29524 | Customer #105989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29525 | Customer #105995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29526 | Customer #105997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29527 | Customer #106000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29528 | Customer #106003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29529 | Customer #106007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29530 | Customer #106015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29531 | Customer #106020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29532 | Customer #106025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29533 | Customer #106034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29534 | Customer #106042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29535 | Customer #106044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29536 | Customer #106071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29537 | Customer #106076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29538 | Customer #106082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29539 | Customer #106088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29540 | Customer #106091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29541 | Customer #106094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29542 | Customer #106111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29543 | Customer #106113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29544 | Customer #106115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29545 | Customer #106122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29546 | Customer #106124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29547 | Customer #106126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29548 | Customer #106127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29549 | Customer #106130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29550 | Customer #106132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29551 | Customer #106136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29552 | Customer #106141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29553 | Customer #106147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29554 | Customer #106148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29555 | Customer #106159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29556 | Customer #106160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29557 | Customer #106165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29558 | Customer #106166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29559 | Customer #106183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29560 | Customer #106197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29561 | Customer #106198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29562 | Customer #106201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29563 | Customer #106220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29564 | Customer #106234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29565 | Customer #106241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29566 | Customer #106245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29567 | Customer #106262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29568 | Customer #106270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29569 | Customer #106273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29570 | Customer #106276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29571 | Customer #106278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29572 | Customer #106280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29573 | Customer #106285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29574 | Customer #106288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29575 | Customer #106316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29576 | Customer #106322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29577 | Customer #106327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29578 | Customer #106328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29579 | Customer #106330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29580 | Customer #106340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29581 | Customer #106345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29582 | Customer #106347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29583 | Customer #106349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29584 | Customer #106359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29585 | Customer #106361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29586 | Customer #106368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29587 | Customer #106374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29588 | Customer #106375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29589 | Customer #106377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29590 | Customer #106379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29591 | Customer #106380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29592 | Customer #106381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29593 | Customer #106382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29594 | Customer #106384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29595 | Customer #106389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29596 | Customer #106390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29597 | Customer #106391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29598 | Customer #106394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29599 | Customer #106395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29600 | Customer #106397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29601 | Customer #106398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29602 | Customer #106400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29603 | Customer #106405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29604 | Customer #106406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29605 | Customer #106407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29606 | Customer #106409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29607 | Customer #106414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29608 | Customer #106418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29609 | Customer #106419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29610 | Customer #106420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29611 | Customer #106421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29612 | Customer #106424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29613 | Customer #106427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29614 | Customer #106428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29615 | Customer #106432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29616 | Customer #106434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29617 | Customer #106441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29618 | Customer #106445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29619 | Customer #106448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29620 | Customer #106449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29621 | Customer #106450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29622 | Customer #106468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29623 | Customer #106481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29624 | Customer #106485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29625 | Customer #106487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29626 | Customer #106488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29627 | Customer #106495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29628 | Customer #106503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29629 | Customer #106507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29630 | Customer #106508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29631 | Customer #106509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29632 | Customer #106512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29633 | Customer #106517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29634 | Customer #106521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29635 | Customer #106522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29636 | Customer #106524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29637 | Customer #106525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29638 | Customer #106529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29639 | Customer #106531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29640 | Customer #106532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29641 | Customer #106533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29642 | Customer #106545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29643 | Customer #106546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29644 | Customer #106548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29645 | Customer #106548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29646 | Customer #106549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29647 | Customer #106553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29648 | Customer #106559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29649 | Customer #106561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29650 | Customer #106562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29651 | Customer #106573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29652 | Customer #106579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29653 | Customer #106580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29654 | Customer #106590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29655 | Customer #106594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29656 | Customer #106597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29657 | Customer #106604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29658 | Customer #106609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29659 | Customer #106612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29660 | Customer #106619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29661 | Customer #106622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29662 | Customer #106631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29663 | Customer #106633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29664 | Customer #106635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29665 | Customer #106638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29666 | Customer #106640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29667 | Customer #106642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29668 | Customer #106643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29669 | Customer #106644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29670 | Customer #106645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29671 | Customer #106646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29672 | Customer #106651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29673 | Customer #106657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29674 | Customer #106658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29675 | Customer #106662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29676 | Customer #106665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29677 | Customer #106667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29678 | Customer #106670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29679 | Customer #106674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29680 | Customer #106679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29681 | Customer #106686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29682 | Customer #106688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29683 | Customer #106689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29684 | Customer #106691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29685 | Customer #106701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29686 | Customer #106710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29687 | Customer #106714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29688 | Customer #106727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29689 | Customer #106733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29690 | Customer #106740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29691 | Customer #106749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29692 | Customer #106755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29693 | Customer #106756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29694 | Customer #106762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29695 | Customer #106763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29696 | Customer #106766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29697 | Customer #106771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29698 | Customer #106775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29699 | Customer #106781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29700 | Customer #106782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29701 | Customer #106787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29702 | Customer #106790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29703 | Customer #106795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29704 | Customer #106796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29705 | Customer #106803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29706 | Customer #106816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29707 | Customer #106818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29708 | Customer #106831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29709 | Customer #106832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29710 | Customer #106834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29711 | Customer #106835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29712 | Customer #106836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29713 | Customer #106839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29714 | Customer #106840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29715 | Customer #106841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29716 | Customer #106842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29717 | Customer #106843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29718 | Customer #106849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29719 | Customer #106852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29720 | Customer #106853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29721 | Customer #106856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29722 | Customer #106861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29723 | Customer #106862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29724 | Customer #106868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29725 | Customer #106879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29726 | Customer #106882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29727 | Customer #106883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29728 | Customer #106884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29729 | Customer #106887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29730 | Customer #106895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29731 | Customer #106897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29732 | Customer #106900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29733 | Customer #106901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29734 | Customer #106903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29735 | Customer #106906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29736 | Customer #106910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29737 | Customer #106911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29738 | Customer #106917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29739 | Customer #106923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29740 | Customer #106925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29741 | Customer #106927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29742 | Customer #106928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29743 | Customer #106931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29744 | Customer #106939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29745 | Customer #106944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29746 | Customer #106945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29747 | Customer #106946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29748 | Customer #106947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29749 | Customer #106949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29750 | Customer #106950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29751 | Customer #106958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29752 | Customer #106959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29753 | Customer #106962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29754 | Customer #106970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29755 | Customer #106971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29756 | Customer #106983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29757 | Customer #106986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29758 | Customer #106987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29759 | Customer #107009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29760 | Customer #107012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29761 | Customer #107014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29762 | Customer #107017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29763 | Customer #107020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29764 | Customer #107021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29765 | Customer #107024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29766 | Customer #107025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29767 | Customer #107027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29768 | Customer #107037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29769 | Customer #107039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29770 | Customer #107044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29771 | Customer #107046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29772 | Customer #107052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29773 | Customer #107054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29774 | Customer #107058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29775 | Customer #107059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29776 | Customer #107069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29777 | Customer #107079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29778 | Customer #107080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29779 | Customer #107084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29780 | Customer #107091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29781 | Customer #107093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29782 | Customer #107096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29783 | Customer #107099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29784 | Customer #107101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29785 | Customer #107103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29786 | Customer #107110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29787 | Customer #107114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29788 | Customer #107124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29789 | Customer #107125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29790 | Customer #107128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29791 | Customer #107131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29792 | Customer #107148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29793 | Customer #107149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29794 | Customer #107156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29795 | Customer #107157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29796 | Customer #107181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29797 | Customer #107185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29798 | Customer #107186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29799 | Customer #107187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29800 | Customer #107194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29801 | Customer #107195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29802 | Customer #107201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29803 | Customer #107210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29804 | Customer #107212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29805 | Customer #107214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29806 | Customer #107218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29807 | Customer #107222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29808 | Customer #107224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29809 | Customer #107226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29810 | Customer #107227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29811 | Customer #107242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29812 | Customer #107244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29813 | Customer #107245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29814 | Customer #107248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29815 | Customer #107249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29816 | Customer #107250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29817 | Customer #107251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29818 | Customer #107258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29819 | Customer #107259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29820 | Customer #107260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29821 | Customer #107276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29822 | Customer #107279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29823 | Customer #107285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29824 | Customer #107288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29825 | Customer #107290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29826 | Customer #107292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29827 | Customer #107293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29828 | Customer #107313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29829 | Customer #107315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29830 | Customer #107316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29831 | Customer #107324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29832 | Customer #107326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29833 | Customer #107327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29834 | Customer #107331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29835 | Customer #107343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29836 | Customer #107344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29837 | Customer #107349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29838 | Customer #107354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29839 | Customer #107361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29840 | Customer #107373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29841 | Customer #107374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29842 | Customer #107376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29843 | Customer #107381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29844 | Customer #107386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29845 | Customer #107405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29846 | Customer #107406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29847 | Customer #107407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29848 | Customer #107410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29849 | Customer #107415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29850 | Customer #107425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29851 | Customer #107440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29852 | Customer #107441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29853 | Customer #107442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29854 | Customer #107449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29855 | Customer #107465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29856 | Customer #107477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29857 | Customer #107478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29858 | Customer #107501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29859 | Customer #107524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29860 | Customer #107539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29861 | Customer #107568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29862 | Customer #107570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29863 | Customer #107579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29864 | Customer #107580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29865 | Customer #107589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29866 | Customer #107595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29867 | Customer #107623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29868 | Customer #107624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29869 | Customer #107648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29870 | Customer #107653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29871 | Customer #107678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29872 | Customer #107696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29873 | Customer #107723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29874 | Customer #107728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29875 | Customer #107730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29876 | Customer #107754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29877 | Customer #107765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29878 | Customer #107781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29879 | Customer #107785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29880 | Customer #107796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29881 | Customer #107797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29882 | Customer #107802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29883 | Customer #107803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29884 | Customer #107818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29885 | Customer #107828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29886 | Customer #107829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29887 | Customer #107850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29888 | Customer #107851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29889 | Customer #107852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29890 | Customer #107859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29891 | Customer #107860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29892 | Customer #107861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29893 | Customer #107868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29894 | Customer #107871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29895 | Customer #107874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29896 | Customer #107875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29897 | Customer #107878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29898 | Customer #107883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29899 | Customer #107884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29900 | Customer #107885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29901 | Customer #107888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29902 | Customer #107889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29903 | Customer #107891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29904 | Customer #107894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29905 | Customer #107896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29906 | Customer #107897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29907 | Customer #107899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29908 | Customer #107902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29909 | Customer #107903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29910 | Customer #107903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29911 | Customer #107904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29912 | Customer #107905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29913 | Customer #107908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29914 | Customer #107909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29915 | Customer #107920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29916 | Customer #107925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29917 | Customer #107928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29918 | Customer #107948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29919 | Customer #107959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29920 | Customer #107961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29921 | Customer #107962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29922 | Customer #107966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29923 | Customer #108020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29924 | Customer #108021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29925 | Customer #108023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29926 | Customer #108024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29927 | Customer #108031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29928 | Customer #108045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29929 | Customer #108046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29930 | Customer #108050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29931 | Customer #108054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29932 | Customer #108060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29933 | Customer #108072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29934 | Customer #108097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29935 | Customer #108106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29936 | Customer #108108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29937 | Customer #108112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29938 | Customer #108117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29939 | Customer #108121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29940 | Customer #108126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29941 | Customer #108129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29942 | Customer #108130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29943 | Customer #108134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29944 | Customer #108161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29945 | Customer #108169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29946 | Customer #108183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29947 | Customer #108183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29948 | Customer #108185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29949 | Customer #108189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29950 | Customer #108196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29951 | Customer #108198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29952 | Customer #108203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29953 | Customer #108213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29954 | Customer #108231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29955 | Customer #108249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29956 | Customer #108253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29957 | Customer #108280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29958 | Customer #108285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29959 | Customer #108288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29960 | Customer #108299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29961 | Customer #108302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29962 | Customer #108303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29963 | Customer #108304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29964 | Customer #108306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29965 | Customer #108311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29966 | Customer #108315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29967 | Customer #108320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29968 | Customer #108325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29969 | Customer #108327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29970 | Customer #108333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29971 | Customer #108351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29972 | Customer #108352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29973 | Customer #108356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29974 | Customer #108369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29975 | Customer #108370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29976 | Customer #108375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29977 | Customer #108377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29978 | Customer #108378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29979 | Customer #108379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29980 | Customer #108382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29981 | Customer #108383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29982 | Customer #108390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29983 | Customer #108395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29984 | Customer #108397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29985 | Customer #108405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29986 | Customer #108409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29987 | Customer #108410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29988 | Customer #108415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29989 | Customer #108417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29990 | Customer #108425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29991 | Customer #108429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29992 | Customer #108430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29993 | Customer #108439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29994 | Customer #108440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29995 | Customer #108447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29996 | Customer #108451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29997 | Customer #108457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29998 | Customer #108471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29999 | Customer #108473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30000 | Customer #108478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30001 | Customer #108479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30002 | Customer #108482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30003 | Customer #108484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30004 | Customer #108487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30005 | Customer #108489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30006 | Customer #108490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30007 | Customer #108501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30008 | Customer #108523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30009 | Customer #108524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30010 | Customer #108525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30011 | Customer #108528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30012 | Customer #108535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30013 | Customer #108537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30014 | Customer #108539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30015 | Customer #108546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30016 | Customer #108547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30017 | Customer #108572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30018 | Customer #108576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30019 | Customer #108576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30020 | Customer #108593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30021 | Customer #108594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30022 | Customer #108613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30023 | Customer #108618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30024 | Customer #108619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30025 | Customer #108620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30026 | Customer #108631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30027 | Customer #108632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30028 | Customer #108633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30029 | Customer #108634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30030 | Customer #108642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30031 | Customer #108645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30032 | Customer #108654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30033 | Customer #108655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30034 | Customer #108659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30035 | Customer #108687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30036 | Customer #108693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30037 | Customer #108693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30038 | Customer #108694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30039 | Customer #108700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30040 | Customer #108705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30041 | Customer #108706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30042 | Customer #108707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30043 | Customer #108718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30044 | Customer #108728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30045 | Customer #108733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30046 | Customer #108745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30047 | Customer #108747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30048 | Customer #108752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30049 | Customer #108779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30050 | Customer #108780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30051 | Customer #108784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30052 | Customer #108803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30053 | Customer #108807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30054 | Customer #108808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30055 | Customer #108811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30056 | Customer #108812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30057 | Customer #108819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30058 | Customer #108834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30059 | Customer #108838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30060 | Customer #108839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30061 | Customer #108842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30062 | Customer #108847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30063 | Customer #108849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30064 | Customer #108853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30065 | Customer #108854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30066 | Customer #108855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30067 | Customer #108858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30068 | Customer #108867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30069 | Customer #108872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30070 | Customer #108897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30071 | Customer #108898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30072 | Customer #108901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30073 | Customer #108914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30074 | Customer #108920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30075 | Customer #108924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30076 | Customer #108927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30077 | Customer #108928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30078 | Customer #108929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30079 | Customer #108932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30080 | Customer #108933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30081 | Customer #108935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30082 | Customer #108940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30083 | Customer #108943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30084 | Customer #108947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30085 | Customer #108950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30086 | Customer #108960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30087 | Customer #108963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30088 | Customer #108966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30089 | Customer #108966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30090 | Customer #108970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30091 | Customer #108972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30092 | Customer #108979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30093 | Customer #108980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30094 | Customer #108983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30095 | Customer #108985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30096 | Customer #108986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30097 | Customer #108991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30098 | Customer #108992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30099 | Customer #108993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30100 | Customer #108995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30101 | Customer #108996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30102 | Customer #108997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30103 | Customer #108999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30104 | Customer #109005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30105 | Customer #109009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30106 | Customer #109015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30107 | Customer #109017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30108 | Customer #109020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30109 | Customer #109024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30110 | Customer #109034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30111 | Customer #109038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30112 | Customer #109042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30113 | Customer #109043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30114 | Customer #109044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30115 | Customer #109046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30116 | Customer #109065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30117 | Customer #109073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30118 | Customer #109074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30119 | Customer #109076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30120 | Customer #109077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30121 | Customer #109078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30122 | Customer #109079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30123 | Customer #109080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30124 | Customer #109083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30125 | Customer #109086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30126 | Customer #109089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30127 | Customer #109090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30128 | Customer #109097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30129 | Customer #109100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30130 | Customer #109101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30131 | Customer #109102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30132 | Customer #109103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30133 | Customer #109104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30134 | Customer #109106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30135 | Customer #109108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30136 | Customer #109114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30137 | Customer #109119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30138 | Customer #109121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30139 | Customer #109122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30140 | Customer #109124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30141 | Customer #109129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30142 | Customer #109137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30143 | Customer #109147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30144 | Customer #109150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30145 | Customer #109156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30146 | Customer #109161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30147 | Customer #109165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30148 | Customer #109169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30149 | Customer #109174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30150 | Customer #109177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30151 | Customer #109180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30152 | Customer #109186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30153 | Customer #109190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30154 | Customer #109195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30155 | Customer #109199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30156 | Customer #109203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30157 | Customer #109205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30158 | Customer #109212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30159 | Customer #109213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30160 | Customer #109217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30161 | Customer #109218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30162 | Customer #109219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30163 | Customer #109220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30164 | Customer #109221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30165 | Customer #109222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30166 | Customer #109223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30167 | Customer #109235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30168 | Customer #109236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30169 | Customer #109239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30170 | Customer #109241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30171 | Customer #109245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30172 | Customer #109246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30173 | Customer #109249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30174 | Customer #109253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30175 | Customer #109254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30176 | Customer #109270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30177 | Customer #109273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30178 | Customer #109279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30179 | Customer #109291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30180 | Customer #109298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30181 | Customer #109300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30182 | Customer #109308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30183 | Customer #109309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30184 | Customer #109310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30185 | Customer #109311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30186 | Customer #109313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30187 | Customer #109327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30188 | Customer #109328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30189 | Customer #109330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30190 | Customer #109331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30191 | Customer #109332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30192 | Customer #109337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30193 | Customer #109338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30194 | Customer #109339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30195 | Customer #109342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30196 | Customer #109345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30197 | Customer #109347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30198 | Customer #109349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30199 | Customer #109350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30200 | Customer #109352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30201 | Customer #109354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30202 | Customer #109360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30203 | Customer #109373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30204 | Customer #109378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30205 | Customer #109383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30206 | Customer #109387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30207 | Customer #109389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30208 | Customer #109399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30209 | Customer #109406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30210 | Customer #109408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30211 | Customer #109409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30212 | Customer #109414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30213 | Customer #109415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30214 | Customer #109420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30215 | Customer #109421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30216 | Customer #109423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30217 | Customer #109430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30218 | Customer #109437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30219 | Customer #109440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30220 | Customer #109446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30221 | Customer #109447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30222 | Customer #109448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30223 | Customer #109457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30224 | Customer #109458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30225 | Customer #109472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30226 | Customer #109475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30227 | Customer #109490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30228 | Customer #109497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30229 | Customer #109498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30230 | Customer #109502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30231 | Customer #109504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30232 | Customer #109505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30233 | Customer #109506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30234 | Customer #109510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30235 | Customer #109512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30236 | Customer #109513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30237 | Customer #109514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30238 | Customer #109518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30239 | Customer #109522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30240 | Customer #109523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30241 | Customer #109529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30242 | Customer #109532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30243 | Customer #109533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30244 | Customer #109550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30245 | Customer #109565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30246 | Customer #109576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30247 | Customer #109579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30248 | Customer #109592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30249 | Customer #109593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30250 | Customer #109594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30251 | Customer #109599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30252 | Customer #109600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30253 | Customer #109604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30254 | Customer #109605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30255 | Customer #109614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30256 | Customer #109619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30257 | Customer #109624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30258 | Customer #109634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30259 | Customer #109636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30260 | Customer #109649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30261 | Customer #109651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30262 | Customer #109653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30263 | Customer #109662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30264 | Customer #109675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30265 | Customer #109683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30266 | Customer #109685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30267 | Customer #109687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30268 | Customer #109692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30269 | Customer #109709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30270 | Customer #109741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30271 | Customer #109745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30272 | Customer #109779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30273 | Customer #109780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30274 | Customer #109788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30275 | Customer #109790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30276 | Customer #109792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30277 | Customer #109803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30278 | Customer #109808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30279 | Customer #109816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30280 | Customer #109826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30281 | Customer #109828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30282 | Customer #109831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30283 | Customer #109834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30284 | Customer #109841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30285 | Customer #109849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30286 | Customer #109851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30287 | Customer #109857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30288 | Customer #109859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30289 | Customer #109860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30290 | Customer #109922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30291 | Customer #109924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30292 | Customer #109926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30293 | Customer #109930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30294 | Customer #110005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30295 | Customer #110006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30296 | Customer #110007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30297 | Customer #110019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30298 | Customer #110020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30299 | Customer #110026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30300 | Customer #110031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30301 | Customer #110038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30302 | Customer #110056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30303 | Customer #110062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30304 | Customer #110090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30305 | Customer #110111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30306 | Customer #110111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30307 | Customer #110112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30308 | Customer #110113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30309 | Customer #110114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30310 | Customer #110132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30311 | Customer #110143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30312 | Customer #110144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30313 | Customer #110184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30314 | Customer #110208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30315 | Customer #110210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30316 | Customer #110212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30317 | Customer #110214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30318 | Customer #110215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30319 | Customer #110218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30320 | Customer #110219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30321 | Customer #110220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30322 | Customer #110227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30323 | Customer #110228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30324 | Customer #110229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30325 | Customer #110230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30326 | Customer #110231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30327 | Customer #110234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30328 | Customer #110237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30329 | Customer #110238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30330 | Customer #110240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30331 | Customer #110242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30332 | Customer #110243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30333 | Customer #110249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30334 | Customer #110255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30335 | Customer #110257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30336 | Customer #110259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30337 | Customer #110265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30338 | Customer #110268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30339 | Customer #110270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30340 | Customer #110274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30341 | Customer #110275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30342 | Customer #110278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30343 | Customer #110278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30344 | Customer #110282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30345 | Customer #110285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30346 | Customer #110290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30347 | Customer #110293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30348 | Customer #110298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30349 | Customer #110301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30350 | Customer #110301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30351 | Customer #110308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30352 | Customer #110309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30353 | Customer #110315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30354 | Customer #110320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30355 | Customer #110328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30356 | Customer #110332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30357 | Customer #110334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30358 | Customer #110341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30359 | Customer #110343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30360 | Customer #110344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30361 | Customer #110350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30362 | Customer #110355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30363 | Customer #110359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30364 | Customer #110360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30365 | Customer #110364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30366 | Customer #110367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30367 | Customer #110373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30368 | Customer #110383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30369 | Customer #110385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30370 | Customer #110387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30371 | Customer #110388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30372 | Customer #110392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30373 | Customer #110400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30374 | Customer #110401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30375 | Customer #110405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30376 | Customer #110414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30377 | Customer #110420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30378 | Customer #110422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30379 | Customer #110425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30380 | Customer #110427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30381 | Customer #110428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30382 | Customer #110429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30383 | Customer #110429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30384 | Customer #110433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30385 | Customer #110439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30386 | Customer #110447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30387 | Customer #110453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30388 | Customer #110455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30389 | Customer #110462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30390 | Customer #110476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30391 | Customer #110477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30392 | Customer #110480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30393 | Customer #110483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30394 | Customer #110484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30395 | Customer #110491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30396 | Customer #110493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30397 | Customer #110497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30398 | Customer #110501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30399 | Customer #110503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30400 | Customer #110513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30401 | Customer #110520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30402 | Customer #110529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30403 | Customer #110532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30404 | Customer #110533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30405 | Customer #110536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30406 | Customer #110538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30407 | Customer #110543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30408 | Customer #110548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30409 | Customer #110552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30410 | Customer #110553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30411 | Customer #110554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30412 | Customer #110555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30413 | Customer #110557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30414 | Customer #110558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30415 | Customer #110569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30416 | Customer #110579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30417 | Customer #110583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30418 | Customer #110585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30419 | Customer #110587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30420 | Customer #110591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30421 | Customer #110600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30422 | Customer #110601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30423 | Customer #110607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30424 | Customer #110608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30425 | Customer #110609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30426 | Customer #110610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30427 | Customer #110611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30428 | Customer #110614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30429 | Customer #110616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30430 | Customer #110620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30431 | Customer #110623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30432 | Customer #110628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30433 | Customer #110629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30434 | Customer #110630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30435 | Customer #110631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30436 | Customer #110636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30437 | Customer #110639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30438 | Customer #110641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30439 | Customer #110646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30440 | Customer #110651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30441 | Customer #110652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30442 | Customer #110653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30443 | Customer #110658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30444 | Customer #110659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30445 | Customer #110660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30446 | Customer #110663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30447 | Customer #110670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30448 | Customer #110673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30449 | Customer #110682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30450 | Customer #110691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30451 | Customer #110692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30452 | Customer #110702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30453 | Customer #110704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30454 | Customer #110706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30455 | Customer #110707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30456 | Customer #110714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30457 | Customer #110718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30458 | Customer #110721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30459 | Customer #110725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30460 | Customer #110742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30461 | Customer #110743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30462 | Customer #110760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30463 | Customer #110763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30464 | Customer #110777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30465 | Customer #110780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30466 | Customer #110781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30467 | Customer #110782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30468 | Customer #110794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30469 | Customer #110795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30470 | Customer #110795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30471 | Customer #110801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30472 | Customer #110803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30473 | Customer #110807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30474 | Customer #110873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30475 | Customer #110875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30476 | Customer #110877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30477 | Customer #110881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30478 | Customer #110883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30479 | Customer #110901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30480 | Customer #110907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30481 | Customer #110910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30482 | Customer #110912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30483 | Customer #110923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30484 | Customer #110939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30485 | Customer #110951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30486 | Customer #110964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30487 | Customer #110966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30488 | Customer #110970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30489 | Customer #110974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30490 | Customer #111007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30491 | Customer #111015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30492 | Customer #111036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30493 | Customer #111060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30494 | Customer #111078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30495 | Customer #111084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30496 | Customer #111100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30497 | Customer #111102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30498 | Customer #111106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30499 | Customer #111114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30500 | Customer #111116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30501 | Customer #111122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30502 | Customer #111131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30503 | Customer #111146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30504 | Customer #111147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30505 | Customer #111153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30506 | Customer #111162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30507 | Customer #111167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30508 | Customer #111168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30509 | Customer #111188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30510 | Customer #111191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30511 | Customer #111197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30512 | Customer #111198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30513 | Customer #111200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30514 | Customer #111201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30515 | Customer #111211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30516 | Customer #111220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30517 | Customer #111224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30518 | Customer #111225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30519 | Customer #111226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30520 | Customer #111237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30521 | Customer #111239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30522 | Customer #111243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30523 | Customer #111247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30524 | Customer #111278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30525 | Customer #111282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30526 | Customer #111283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30527 | Customer #111308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30528 | Customer #111312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30529 | Customer #111318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30530 | Customer #111320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30531 | Customer #111323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30532 | Customer #111350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30533 | Customer #111353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30534 | Customer #111355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30535 | Customer #111357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30536 | Customer #111358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30537 | Customer #111362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30538 | Customer #111363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30539 | Customer #111367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30540 | Customer #111378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30541 | Customer #111386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30542 | Customer #111387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30543 | Customer #111402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30544 | Customer #111404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30545 | Customer #111408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30546 | Customer #111414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30547 | Customer #111431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30548 | Customer #111433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30549 | Customer #111442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30550 | Customer #111457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30551 | Customer #111458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30552 | Customer #111459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30553 | Customer #111464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30554 | Customer #111465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30555 | Customer #111469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30556 | Customer #111471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30557 | Customer #111494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30558 | Customer #111498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30559 | Customer #111523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30560 | Customer #111529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30561 | Customer #111530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30562 | Customer #111536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30563 | Customer #111537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30564 | Customer #111544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30565 | Customer #111545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30566 | Customer #111547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30567 | Customer #111557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30568 | Customer #111558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30569 | Customer #111564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30570 | Customer #111564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30571 | Customer #111565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30572 | Customer #111575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30573 | Customer #111577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30574 | Customer #111587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30575 | Customer #111588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30576 | Customer #111600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30577 | Customer #111604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30578 | Customer #111610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30579 | Customer #111610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30580 | Customer #111613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30581 | Customer #111623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30582 | Customer #111626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30583 | Customer #111627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30584 | Customer #111630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30585 | Customer #111635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30586 | Customer #111640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30587 | Customer #111648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30588 | Customer #111651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30589 | Customer #111675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30590 | Customer #111678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30591 | Customer #111679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30592 | Customer #111690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30593 | Customer #111693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30594 | Customer #111697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30595 | Customer #111700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30596 | Customer #111729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30597 | Customer #111732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30598 | Customer #111744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30599 | Customer #111746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30600 | Customer #111758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30601 | Customer #111758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30602 | Customer #111760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30603 | Customer #111761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30604 | Customer #111771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30605 | Customer #111774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30606 | Customer #111777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30607 | Customer #111783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30608 | Customer #111786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30609 | Customer #111788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30610 | Customer #111795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30611 | Customer #111798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30612 | Customer #111806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30613 | Customer #111811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30614 | Customer #111812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30615 | Customer #111814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30616 | Customer #111816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30617 | Customer #111820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30618 | Customer #111822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30619 | Customer #111824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30620 | Customer #111834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30621 | Customer #111835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30622 | Customer #111837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30623 | Customer #111846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30624 | Customer #111847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30625 | Customer #111852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30626 | Customer #111853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30627 | Customer #111860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30628 | Customer #111861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30629 | Customer #111863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30630 | Customer #111870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30631 | Customer #111871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30632 | Customer #111873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30633 | Customer #111886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30634 | Customer #111887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30635 | Customer #111892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30636 | Customer #111893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30637 | Customer #111900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30638 | Customer #111902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30639 | Customer #111903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30640 | Customer #111908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30641 | Customer #111911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30642 | Customer #111913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30643 | Customer #111917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30644 | Customer #111918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30645 | Customer #111929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30646 | Customer #111930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30647 | Customer #111942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30648 | Customer #111943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30649 | Customer #111944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30650 | Customer #111950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30651 | Customer #111961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30652 | Customer #111964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30653 | Customer #111973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30654 | Customer #111974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30655 | Customer #111976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30656 | Customer #111983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30657 | Customer #111984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30658 | Customer #111998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30659 | Customer #112001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30660 | Customer #112012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30661 | Customer #112018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30662 | Customer #112034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30663 | Customer #112041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30664 | Customer #112043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30665 | Customer #112049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30666 | Customer #112057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30667 | Customer #112059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30668 | Customer #112060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30669 | Customer #112062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30670 | Customer #112070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30671 | Customer #112083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30672 | Customer #112107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30673 | Customer #112111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30674 | Customer #112112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30675 | Customer #112115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30676 | Customer #112117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30677 | Customer #112120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30678 | Customer #112123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30679 | Customer #112136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30680 | Customer #112138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30681 | Customer #112150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30682 | Customer #112153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30683 | Customer #112159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30684 | Customer #112161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30685 | Customer #112162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30686 | Customer #112163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30687 | Customer #112168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30688 | Customer #112171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30689 | Customer #112172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30690 | Customer #112179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30691 | Customer #112180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30692 | Customer #112183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30693 | Customer #112184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30694 | Customer #112191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30695 | Customer #112196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30696 | Customer #112200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30697 | Customer #112205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30698 | Customer #112219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30699 | Customer #112221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30700 | Customer #112223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30701 | Customer #112224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30702 | Customer #112228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30703 | Customer #112229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30704 | Customer #112231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30705 | Customer #112234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30706 | Customer #112238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30707 | Customer #112250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30708 | Customer #112253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30709 | Customer #112260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30710 | Customer #112267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30711 | Customer #112269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30712 | Customer #112271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30713 | Customer #112272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30714 | Customer #112273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30715 | Customer #112278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30716 | Customer #112280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30717 | Customer #112283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30718 | Customer #112284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30719 | Customer #112287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30720 | Customer #112288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30721 | Customer #112291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30722 | Customer #112292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30723 | Customer #112295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30724 | Customer #112297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30725 | Customer #112300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30726 | Customer #112302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30727 | Customer #112303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30728 | Customer #112305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30729 | Customer #112306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30730 | Customer #112321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30731 | Customer #112322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30732 | Customer #112323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30733 | Customer #112324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30734 | Customer #112328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30735 | Customer #112332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30736 | Customer #112333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30737 | Customer #112334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30738 | Customer #112335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30739 | Customer #112343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30740 | Customer #112344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30741 | Customer #112351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30742 | Customer #112353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30743 | Customer #112356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30744 | Customer #112359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30745 | Customer #112367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30746 | Customer #112373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30747 | Customer #112375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30748 | Customer #112377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30749 | Customer #112400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30750 | Customer #112406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30751 | Customer #112407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30752 | Customer #112412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30753 | Customer #112414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30754 | Customer #112416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30755 | Customer #112418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30756 | Customer #112419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30757 | Customer #112421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30758 | Customer #112424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30759 | Customer #112425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30760 | Customer #112429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30761 | Customer #112430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30762 | Customer #112433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30763 | Customer #112435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30764 | Customer #112440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30765 | Customer #112443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30766 | Customer #112446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30767 | Customer #112449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30768 | Customer #112461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30769 | Customer #112462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30770 | Customer #112464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30771 | Customer #112473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30772 | Customer #112474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30773 | Customer #112482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30774 | Customer #112485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30775 | Customer #112486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30776 | Customer #112487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30777 | Customer #112490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30778 | Customer #112491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30779 | Customer #112500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30780 | Customer #112503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30781 | Customer #112504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30782 | Customer #112508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30783 | Customer #112515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30784 | Customer #112528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30785 | Customer #112530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30786 | Customer #112535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30787 | Customer #112537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30788 | Customer #112550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30789 | Customer #112551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30790 | Customer #112552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30791 | Customer #112558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30792 | Customer #112580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30793 | Customer #112585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30794 | Customer #112587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30795 | Customer #112596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30796 | Customer #112600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30797 | Customer #112601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30798 | Customer #112603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30799 | Customer #112604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30800 | Customer #112607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30801 | Customer #112609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30802 | Customer #112614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30803 | Customer #112616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30804 | Customer #112620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30805 | Customer #112627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30806 | Customer #112628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30807 | Customer #112633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30808 | Customer #112651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30809 | Customer #112657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30810 | Customer #112658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30811 | Customer #112660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30812 | Customer #112662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30813 | Customer #112668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30814 | Customer #112669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30815 | Customer #112672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30816 | Customer #112675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30817 | Customer #112676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30818 | Customer #112678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30819 | Customer #112683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30820 | Customer #112685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30821 | Customer #112688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30822 | Customer #112695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30823 | Customer #112696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30824 | Customer #112697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30825 | Customer #112700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30826 | Customer #112701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30827 | Customer #112702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30828 | Customer #112703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30829 | Customer #112706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30830 | Customer #112709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30831 | Customer #112717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30832 | Customer #112722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30833 | Customer #112723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30834 | Customer #112724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30835 | Customer #112726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30836 | Customer #112731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30837 | Customer #112733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30838 | Customer #112737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30839 | Customer #112740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30840 | Customer #112741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30841 | Customer #112742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30842 | Customer #112743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30843 | Customer #112751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30844 | Customer #112757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30845 | Customer #112762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30846 | Customer #112767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30847 | Customer #112769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30848 | Customer #112773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30849 | Customer #112774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30850 | Customer #112777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30851 | Customer #112780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30852 | Customer #112783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30853 | Customer #112787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30854 | Customer #112788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30855 | Customer #112789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30856 | Customer #112791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30857 | Customer #112793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30858 | Customer #112814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30859 | Customer #112821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30860 | Customer #112822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30861 | Customer #112828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30862 | Customer #112834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30863 | Customer #112839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30864 | Customer #112846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30865 | Customer #112869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30866 | Customer #112881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30867 | Customer #112891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30868 | Customer #112895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30869 | Customer #112899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30870 | Customer #112901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30871 | Customer #112904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30872 | Customer #112905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30873 | Customer #112907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30874 | Customer #112908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30875 | Customer #112908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30876 | Customer #112911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30877 | Customer #112936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30878 | Customer #112938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30879 | Customer #112939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30880 | Customer #112941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30881 | Customer #112942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30882 | Customer #112946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30883 | Customer #112948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30884 | Customer #112952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30885 | Customer #112954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30886 | Customer #112957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30887 | Customer #112966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30888 | Customer #112973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30889 | Customer #112981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30890 | Customer #112983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30891 | Customer #112984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30892 | Customer #112997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30893 | Customer #113000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30894 | Customer #113006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30895 | Customer #113015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30896 | Customer #113020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30897 | Customer #113028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30898 | Customer #113032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30899 | Customer #113034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30900 | Customer #113048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30901 | Customer #113050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30902 | Customer #113051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30903 | Customer #113055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30904 | Customer #113057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30905 | Customer #113063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30906 | Customer #113064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30907 | Customer #113068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30908 | Customer #113069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30909 | Customer #113077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30910 | Customer #113079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30911 | Customer #113082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30912 | Customer #113083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30913 | Customer #113084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30914 | Customer #113085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30915 | Customer #113089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30916 | Customer #113093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30917 | Customer #113094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30918 | Customer #113096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30919 | Customer #113102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30920 | Customer #113114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30921 | Customer #113118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30922 | Customer #113120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30923 | Customer #113125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30924 | Customer #113126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30925 | Customer #113127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30926 | Customer #113128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30927 | Customer #113130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30928 | Customer #113135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30929 | Customer #113142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30930 | Customer #113146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30931 | Customer #113148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30932 | Customer #113158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30933 | Customer #113159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30934 | Customer #113165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30935 | Customer #113166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30936 | Customer #113167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30937 | Customer #113169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30938 | Customer #113174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30939 | Customer #113190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30940 | Customer #113192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30941 | Customer #113193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30942 | Customer #113195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30943 | Customer #113198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30944 | Customer #113201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30945 | Customer #113206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30946 | Customer #113208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30947 | Customer #113212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30948 | Customer #113213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30949 | Customer #113215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30950 | Customer #113218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30951 | Customer #113220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30952 | Customer #113223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30953 | Customer #113228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30954 | Customer #113229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30955 | Customer #113233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30956 | Customer #113240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30957 | Customer #113241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30958 | Customer #113242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30959 | Customer #113270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30960 | Customer #113281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30961 | Customer #113289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30962 | Customer #113304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30963 | Customer #113309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30964 | Customer #113310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30965 | Customer #113330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30966 | Customer #113342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30967 | Customer #113357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30968 | Customer #113367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30969 | Customer #113371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30970 | Customer #113372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30971 | Customer #113379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30972 | Customer #113380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30973 | Customer #113381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30974 | Customer #113382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30975 | Customer #113383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30976 | Customer #113390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30977 | Customer #113399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30978 | Customer #113415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30979 | Customer #113418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30980 | Customer #113426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30981 | Customer #113444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30982 | Customer #113445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30983 | Customer #113447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30984 | Customer #113452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30985 | Customer #113457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30986 | Customer #113462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30987 | Customer #113466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30988 | Customer #113473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30989 | Customer #113475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30990 | Customer #113488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30991 | Customer #113500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30992 | Customer #113503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30993 | Customer #113506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30994 | Customer #113507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30995 | Customer #113516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30996 | Customer #113519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30997 | Customer #113520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30998 | Customer #113521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30999 | Customer #113526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31000 | Customer #113531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31001 | Customer #113538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31002 | Customer #113541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31003 | Customer #113543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31004 | Customer #113545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31005 | Customer #113549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31006 | Customer #113558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31007 | Customer #113559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31008 | Customer #113560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31009 | Customer #113565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31010 | Customer #113566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31011 | Customer #113568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31012 | Customer #113569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31013 | Customer #113573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31014 | Customer #113574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31015 | Customer #113576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31016 | Customer #113578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31017 | Customer #113584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31018 | Customer #113586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31019 | Customer #113592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31020 | Customer #113601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31021 | Customer #113604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31022 | Customer #113606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31023 | Customer #113607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31024 | Customer #113611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31025 | Customer #113616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31026 | Customer #113620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31027 | Customer #113622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31028 | Customer #113624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31029 | Customer #113633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31030 | Customer #113634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31031 | Customer #113635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31032 | Customer #113639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31033 | Customer #113642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31034 | Customer #113643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31035 | Customer #113646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31036 | Customer #113650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31037 | Customer #113657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31038 | Customer #113658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31039 | Customer #113659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31040 | Customer #113663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31041 | Customer #113666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31042 | Customer #113677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31043 | Customer #113683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31044 | Customer #113685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31045 | Customer #113686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31046 | Customer #113694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31047 | Customer #113695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31048 | Customer #113696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31049 | Customer #113709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31050 | Customer #113715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31051 | Customer #113721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31052 | Customer #113739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31053 | Customer #113755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31054 | Customer #113757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31055 | Customer #113759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31056 | Customer #113765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31057 | Customer #113767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31058 | Customer #113769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31059 | Customer #113774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31060 | Customer #113778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31061 | Customer #113783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31062 | Customer #113818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31063 | Customer #113821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31064 | Customer #113825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31065 | Customer #113833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31066 | Customer #113836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31067 | Customer #113845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31068 | Customer #113856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31069 | Customer #113861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31070 | Customer #113862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31071 | Customer #113865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31072 | Customer #113866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31073 | Customer #113872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31074 | Customer #113873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31075 | Customer #113875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31076 | Customer #113877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31077 | Customer #113885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31078 | Customer #113887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31079 | Customer #113898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31080 | Customer #113900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31081 | Customer #113901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31082 | Customer #113902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31083 | Customer #113903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31084 | Customer #113908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31085 | Customer #113921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31086 | Customer #113923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31087 | Customer #113925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31088 | Customer #113927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31089 | Customer #113929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31090 | Customer #113941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31091 | Customer #113949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31092 | Customer #113954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31093 | Customer #113965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31094 | Customer #113967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31095 | Customer #113970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31096 | Customer #113971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31097 | Customer #113974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31098 | Customer #113977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31099 | Customer #114000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31100 | Customer #114001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31101 | Customer #114015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31102 | Customer #114015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31103 | Customer #114015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31104 | Customer #114016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31105 | Customer #114017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31106 | Customer #114019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31107 | Customer #114030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31108 | Customer #114034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31109 | Customer #114037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31110 | Customer #114038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31111 | Customer #114043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31112 | Customer #114045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31113 | Customer #114073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31114 | Customer #114077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31115 | Customer #114079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31116 | Customer #114080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31117 | Customer #114083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31118 | Customer #114089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31119 | Customer #114093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31120 | Customer #114104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31121 | Customer #114106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31122 | Customer #114107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31123 | Customer #114113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31124 | Customer #114114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31125 | Customer #114124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31126 | Customer #114126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31127 | Customer #114133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31128 | Customer #114134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31129 | Customer #114135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31130 | Customer #114140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31131 | Customer #114145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31132 | Customer #114146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31133 | Customer #114147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31134 | Customer #114151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31135 | Customer #114153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31136 | Customer #114156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31137 | Customer #114176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31138 | Customer #114179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31139 | Customer #114187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31140 | Customer #114190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31141 | Customer #114198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31142 | Customer #114199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31143 | Customer #114203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31144 | Customer #114204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31145 | Customer #114206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31146 | Customer #114210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31147 | Customer #114212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31148 | Customer #114215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31149 | Customer #114216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31150 | Customer #114221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31151 | Customer #114226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31152 | Customer #114231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31153 | Customer #114236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31154 | Customer #114238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31155 | Customer #114239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31156 | Customer #114240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31157 | Customer #114242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31158 | Customer #114244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31159 | Customer #114244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31160 | Customer #114251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31161 | Customer #114260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31162 | Customer #114276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31163 | Customer #114279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31164 | Customer #114280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31165 | Customer #114281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31166 | Customer #114285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31167 | Customer #114286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31168 | Customer #114287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31169 | Customer #114298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31170 | Customer #114301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31171 | Customer #114308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31172 | Customer #114312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31173 | Customer #114317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31174 | Customer #114323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31175 | Customer #114329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31176 | Customer #114338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31177 | Customer #114344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31178 | Customer #114352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31179 | Customer #114354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31180 | Customer #114355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31181 | Customer #114360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31182 | Customer #114378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31183 | Customer #114382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31184 | Customer #114383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31185 | Customer #114389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31186 | Customer #114394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31187 | Customer #114395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31188 | Customer #114396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31189 | Customer #114399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31190 | Customer #114400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31191 | Customer #114401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31192 | Customer #114402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31193 | Customer #114403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31194 | Customer #114404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31195 | Customer #114411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31196 | Customer #114413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31197 | Customer #114417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31198 | Customer #114425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31199 | Customer #114426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31200 | Customer #114428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31201 | Customer #114429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31202 | Customer #114431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31203 | Customer #114435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31204 | Customer #114436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31205 | Customer #114445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31206 | Customer #114447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31207 | Customer #114450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31208 | Customer #114456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31209 | Customer #114466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31210 | Customer #114467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31211 | Customer #114477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31212 | Customer #114481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31213 | Customer #114484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31214 | Customer #114495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31215 | Customer #114499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31216 | Customer #114507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31217 | Customer #114511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31218 | Customer #114515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31219 | Customer #114520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31220 | Customer #114525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31221 | Customer #114526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31222 | Customer #114534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31223 | Customer #114544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31224 | Customer #114563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31225 | Customer #114573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31226 | Customer #114579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31227 | Customer #114583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31228 | Customer #114587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31229 | Customer #114590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31230 | Customer #114600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31231 | Customer #114608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31232 | Customer #114609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31233 | Customer #114614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31234 | Customer #114622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31235 | Customer #114623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31236 | Customer #114624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31237 | Customer #114625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31238 | Customer #114627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31239 | Customer #114629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31240 | Customer #114641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31241 | Customer #114643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31242 | Customer #114649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31243 | Customer #114652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31244 | Customer #114653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31245 | Customer #114667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31246 | Customer #114670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31247 | Customer #114677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31248 | Customer #114688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31249 | Customer #114689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31250 | Customer #114690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31251 | Customer #114695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31252 | Customer #114713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31253 | Customer #114714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31254 | Customer #114716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31255 | Customer #114719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31256 | Customer #114724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31257 | Customer #114725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31258 | Customer #114729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31259 | Customer #114731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31260 | Customer #114733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31261 | Customer #114734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31262 | Customer #114735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31263 | Customer #114740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31264 | Customer #114750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31265 | Customer #114768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31266 | Customer #114777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31267 | Customer #114778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31268 | Customer #114779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31269 | Customer #114788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31270 | Customer #114789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31271 | Customer #114790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31272 | Customer #114792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31273 | Customer #114798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31274 | Customer #114805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31275 | Customer #114809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31276 | Customer #114815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31277 | Customer #114827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31278 | Customer #114829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31279 | Customer #114841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31280 | Customer #114858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31281 | Customer #114865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31282 | Customer #114882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31283 | Customer #114888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31284 | Customer #114893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31285 | Customer #114894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31286 | Customer #114896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31287 | Customer #114897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31288 | Customer #114901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31289 | Customer #114907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31290 | Customer #114914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31291 | Customer #114916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31292 | Customer #114917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31293 | Customer #114920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31294 | Customer #114921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31295 | Customer #114926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31296 | Customer #114927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31297 | Customer #114933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31298 | Customer #114942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31299 | Customer #114945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31300 | Customer #114947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31301 | Customer #114954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31302 | Customer #114961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31303 | Customer #114967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31304 | Customer #115000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31305 | Customer #115015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31306 | Customer #115016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31307 | Customer #115020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31308 | Customer #115023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31309 | Customer #115037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31310 | Customer #115039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31311 | Customer #115049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31312 | Customer #115050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31313 | Customer #115065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31314 | Customer #115067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31315 | Customer #115080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31316 | Customer #115082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31317 | Customer #115084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31318 | Customer #115085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31319 | Customer #115092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31320 | Customer #115110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31321 | Customer #115112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31322 | Customer #115118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31323 | Customer #115125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31324 | Customer #115127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31325 | Customer #115128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31326 | Customer #115131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31327 | Customer #115136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31328 | Customer #115139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31329 | Customer #115145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31330 | Customer #115148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31331 | Customer #115149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31332 | Customer #115170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31333 | Customer #115174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31334 | Customer #115176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31335 | Customer #115178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31336 | Customer #115183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31337 | Customer #115185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31338 | Customer #115189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31339 | Customer #115191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31340 | Customer #115192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31341 | Customer #115194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31342 | Customer #115200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31343 | Customer #115201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31344 | Customer #115202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31345 | Customer #115203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31346 | Customer #115205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31347 | Customer #115208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31348 | Customer #115210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31349 | Customer #115211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31350 | Customer #115212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31351 | Customer #115216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31352 | Customer #115218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31353 | Customer #115225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31354 | Customer #115229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31355 | Customer #115234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31356 | Customer #115235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31357 | Customer #115238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31358 | Customer #115242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31359 | Customer #115243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31360 | Customer #115244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31361 | Customer #115245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31362 | Customer #115252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31363 | Customer #115261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31364 | Customer #115263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31365 | Customer #115264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31366 | Customer #115270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31367 | Customer #115273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31368 | Customer #115275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31369 | Customer #115276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31370 | Customer #115287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31371 | Customer #115289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31372 | Customer #115293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31373 | Customer #115295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31374 | Customer #115298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31375 | Customer #115301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31376 | Customer #115302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31377 | Customer #115303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31378 | Customer #115305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31379 | Customer #115314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31380 | Customer #115315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31381 | Customer #115318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31382 | Customer #115321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31383 | Customer #115322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31384 | Customer #115328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31385 | Customer #115331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31386 | Customer #115332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31387 | Customer #115341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31388 | Customer #115343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31389 | Customer #115344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31390 | Customer #115346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31391 | Customer #115347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31392 | Customer #115355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31393 | Customer #115357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31394 | Customer #115358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31395 | Customer #115359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31396 | Customer #115360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31397 | Customer #115362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31398 | Customer #115364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31399 | Customer #115365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31400 | Customer #115368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31401 | Customer #115370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31402 | Customer #115376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31403 | Customer #115377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31404 | Customer #115379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31405 | Customer #115382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31406 | Customer #115383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31407 | Customer #115387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31408 | Customer #115388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31409 | Customer #115390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31410 | Customer #115392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31411 | Customer #115402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31412 | Customer #115403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31413 | Customer #115407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31414 | Customer #115410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31415 | Customer #115414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31416 | Customer #115428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31417 | Customer #115429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31418 | Customer #115434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31419 | Customer #115435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31420 | Customer #115437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31421 | Customer #115438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31422 | Customer #115439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31423 | Customer #115440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31424 | Customer #115450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31425 | Customer #115452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31426 | Customer #115454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31427 | Customer #115469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31428 | Customer #115473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31429 | Customer #115474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31430 | Customer #115485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31431 | Customer #115490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31432 | Customer #115502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31433 | Customer #115515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31434 | Customer #115520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31435 | Customer #115524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31436 | Customer #115528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31437 | Customer #115530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31438 | Customer #115531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31439 | Customer #115533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31440 | Customer #115535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31441 | Customer #115538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31442 | Customer #115539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31443 | Customer #115544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31444 | Customer #115545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31445 | Customer #115551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31446 | Customer #115554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31447 | Customer #115561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31448 | Customer #115570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31449 | Customer #115575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31450 | Customer #115577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31451 | Customer #115602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31452 | Customer #115608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31453 | Customer #115610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31454 | Customer #115642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31455 | Customer #115646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31456 | Customer #115647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31457 | Customer #115652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31458 | Customer #115653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31459 | Customer #115656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31460 | Customer #115661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31461 | Customer #115663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31462 | Customer #115667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31463 | Customer #115672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31464 | Customer #115673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31465 | Customer #115674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31466 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31467 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31468 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31469 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31470 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31471 | Customer #115681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31472 | Customer #115684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31473 | Customer #115685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31474 | Customer #115686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31475 | Customer #115691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31476 | Customer #115702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31477 | Customer #115703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31478 | Customer #115704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31479 | Customer #115705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31480 | Customer #115707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31481 | Customer #115708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31482 | Customer #115709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31483 | Customer #115710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31484 | Customer #115720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31485 | Customer #115726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31486 | Customer #115735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31487 | Customer #115743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31488 | Customer #115745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31489 | Customer #115750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31490 | Customer #115754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31491 | Customer #115768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31492 | Customer #115769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31493 | Customer #115778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31494 | Customer #115781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31495 | Customer #115782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31496 | Customer #115784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31497 | Customer #115786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31498 | Customer #115805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31499 | Customer #115816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31500 | Customer #115817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31501 | Customer #115822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31502 | Customer #115829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31503 | Customer #115833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31504 | Customer #115839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31505 | Customer #115852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31506 | Customer #115854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31507 | Customer #115857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31508 | Customer #115858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31509 | Customer #115863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31510 | Customer #115866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31511 | Customer #115868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31512 | Customer #115870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31513 | Customer #115880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31514 | Customer #115881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31515 | Customer #115883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31516 | Customer #115887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31517 | Customer #115888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31518 | Customer #115904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31519 | Customer #115906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31520 | Customer #115916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31521 | Customer #115924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31522 | Customer #115932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31523 | Customer #115935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31524 | Customer #115941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31525 | Customer #115946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31526 | Customer #115948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31527 | Customer #115949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31528 | Customer #115950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31529 | Customer #115951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31530 | Customer #115968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31531 | Customer #115969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31532 | Customer #115970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31533 | Customer #115972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31534 | Customer #115974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31535 | Customer #115988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31536 | Customer #115989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31537 | Customer #115992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31538 | Customer #115996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31539 | Customer #115997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31540 | Customer #116007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31541 | Customer #116017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31542 | Customer #116018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31543 | Customer #116033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31544 | Customer #116036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31545 | Customer #116037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31546 | Customer #116046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31547 | Customer #116047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31548 | Customer #116050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31549 | Customer #116053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31550 | Customer #116054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31551 | Customer #116059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31552 | Customer #116060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31553 | Customer #116063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31554 | Customer #116064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31555 | Customer #116069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31556 | Customer #116070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31557 | Customer #116072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31558 | Customer #116086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31559 | Customer #116091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31560 | Customer #116100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31561 | Customer #116102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31562 | Customer #116111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31563 | Customer #116113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31564 | Customer #116114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31565 | Customer #116120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31566 | Customer #116124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31567 | Customer #116136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31568 | Customer #116139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31569 | Customer #116144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31570 | Customer #116145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31571 | Customer #116156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31572 | Customer #116158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31573 | Customer #116159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31574 | Customer #116160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31575 | Customer #116163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31576 | Customer #116167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31577 | Customer #116168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31578 | Customer #116171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31579 | Customer #116184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31580 | Customer #116190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31581 | Customer #116195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31582 | Customer #116196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31583 | Customer #116200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31584 | Customer #116202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31585 | Customer #116214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31586 | Customer #116217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31587 | Customer #116218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31588 | Customer #116225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31589 | Customer #116227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31590 | Customer #116228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31591 | Customer #116239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31592 | Customer #116247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31593 | Customer #116251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31594 | Customer #116254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31595 | Customer #116257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31596 | Customer #116260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31597 | Customer #116263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31598 | Customer #116264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31599 | Customer #116266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31600 | Customer #116269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31601 | Customer #116275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31602 | Customer #116277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31603 | Customer #116278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31604 | Customer #116290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31605 | Customer #116291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31606 | Customer #116295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31607 | Customer #116312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31608 | Customer #116315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31609 | Customer #116319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31610 | Customer #116333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31611 | Customer #116345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31612 | Customer #116357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31613 | Customer #116367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31614 | Customer #116369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31615 | Customer #116379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31616 | Customer #116384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31617 | Customer #116385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31618 | Customer #116390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31619 | Customer #116402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31620 | Customer #116403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31621 | Customer #116407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31622 | Customer #116408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31623 | Customer #116410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31624 | Customer #116412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31625 | Customer #116414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31626 | Customer #116415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31627 | Customer #116416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31628 | Customer #116420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31629 | Customer #116424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31630 | Customer #116425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31631 | Customer #116433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31632 | Customer #116441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31633 | Customer #116442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31634 | Customer #116445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31635 | Customer #116455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31636 | Customer #116459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31637 | Customer #116476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31638 | Customer #116491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31639 | Customer #116492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31640 | Customer #116494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31641 | Customer #116497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31642 | Customer #116499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31643 | Customer #116500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31644 | Customer #116502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31645 | Customer #116507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31646 | Customer #116511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31647 | Customer #116518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31648 | Customer #116521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31649 | Customer #116527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31650 | Customer #116529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31651 | Customer #116534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31652 | Customer #116535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31653 | Customer #116543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31654 | Customer #116545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31655 | Customer #116555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31656 | Customer #116556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31657 | Customer #116558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31658 | Customer #116560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31659 | Customer #116562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31660 | Customer #116567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31661 | Customer #116570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31662 | Customer #116573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31663 | Customer #116574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31664 | Customer #116576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31665 | Customer #116577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31666 | Customer #116585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31667 | Customer #116589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31668 | Customer #116593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31669 | Customer #116595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31670 | Customer #116596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31671 | Customer #116598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31672 | Customer #116600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31673 | Customer #116601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31674 | Customer #116605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31675 | Customer #116614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31676 | Customer #116618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31677 | Customer #116620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31678 | Customer #116621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31679 | Customer #116622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31680 | Customer #116623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31681 | Customer #116625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31682 | Customer #116626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31683 | Customer #116627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31684 | Customer #116631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31685 | Customer #116633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31686 | Customer #116637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31687 | Customer #116638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31688 | Customer #116647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31689 | Customer #116649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31690 | Customer #116656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31691 | Customer #116666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31692 | Customer #116673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31693 | Customer #116675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31694 | Customer #116676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31695 | Customer #116677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31696 | Customer #116679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31697 | Customer #116687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31698 | Customer #116700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31699 | Customer #116714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31700 | Customer #116718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31701 | Customer #116721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31702 | Customer #116723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31703 | Customer #116727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31704 | Customer #116729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31705 | Customer #116733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31706 | Customer #116741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31707 | Customer #116751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31708 | Customer #116753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31709 | Customer #116767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31710 | Customer #116769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31711 | Customer #116771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31712 | Customer #116774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31713 | Customer #116782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31714 | Customer #116783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31715 | Customer #116785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31716 | Customer #116791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31717 | Customer #116792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31718 | Customer #116793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31719 | Customer #116794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31720 | Customer #116803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31721 | Customer #116805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31722 | Customer #116808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31723 | Customer #116809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31724 | Customer #116810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31725 | Customer #116811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31726 | Customer #116818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31727 | Customer #116822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31728 | Customer #116829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31729 | Customer #116831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31730 | Customer #116832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31731 | Customer #116846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31732 | Customer #116847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31733 | Customer #116856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31734 | Customer #116862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31735 | Customer #116868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31736 | Customer #116869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31737 | Customer #116876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31738 | Customer #116877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31739 | Customer #116880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31740 | Customer #116881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31741 | Customer #116887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31742 | Customer #116890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31743 | Customer #116891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31744 | Customer #116892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31745 | Customer #116911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31746 | Customer #116913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31747 | Customer #116922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31748 | Customer #116928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31749 | Customer #116929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31750 | Customer #116930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31751 | Customer #116931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31752 | Customer #116934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31753 | Customer #116935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31754 | Customer #116936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31755 | Customer #116937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31756 | Customer #116943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31757 | Customer #116944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31758 | Customer #116953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31759 | Customer #116954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31760 | Customer #116955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31761 | Customer #116965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31762 | Customer #116966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31763 | Customer #116968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31764 | Customer #116973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31765 | Customer #116977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31766 | Customer #116978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31767 | Customer #116979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31768 | Customer #116981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31769 | Customer #116986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31770 | Customer #116989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31771 | Customer #116993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31772 | Customer #116996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31773 | Customer #116999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31774 | Customer #117001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31775 | Customer #117013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31776 | Customer #117014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31777 | Customer #117022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31778 | Customer #117023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31779 | Customer #117024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31780 | Customer #117026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31781 | Customer #117029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31782 | Customer #117034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31783 | Customer #117035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31784 | Customer #117038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31785 | Customer #117039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31786 | Customer #117046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31787 | Customer #117047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31788 | Customer #117056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31789 | Customer #117057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31790 | Customer #117061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31791 | Customer #117065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31792 | Customer #117068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31793 | Customer #117069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31794 | Customer #117071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31795 | Customer #117083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31796 | Customer #117091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31797 | Customer #117099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31798 | Customer #117103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31799 | Customer #117104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31800 | Customer #117105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31801 | Customer #117106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31802 | Customer #117108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31803 | Customer #117110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31804 | Customer #117111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31805 | Customer #117116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31806 | Customer #117118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31807 | Customer #117122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31808 | Customer #117123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31809 | Customer #117133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31810 | Customer #117134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31811 | Customer #117135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31812 | Customer #117143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31813 | Customer #117148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31814 | Customer #117150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31815 | Customer #117154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31816 | Customer #117156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31817 | Customer #117157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31818 | Customer #117158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31819 | Customer #117161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31820 | Customer #117162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31821 | Customer #117166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31822 | Customer #117175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31823 | Customer #117176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31824 | Customer #117183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31825 | Customer #117185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31826 | Customer #117189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31827 | Customer #117195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31828 | Customer #117200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31829 | Customer #117201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31830 | Customer #117202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31831 | Customer #117203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31832 | Customer #117206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31833 | Customer #117207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31834 | Customer #117208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31835 | Customer #117210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31836 | Customer #117213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31837 | Customer #117214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31838 | Customer #117216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31839 | Customer #117217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31840 | Customer #117219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31841 | Customer #117222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31842 | Customer #117227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31843 | Customer #117232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31844 | Customer #117235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31845 | Customer #117236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31846 | Customer #117245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31847 | Customer #117248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31848 | Customer #117253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31849 | Customer #117257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31850 | Customer #117258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31851 | Customer #117265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31852 | Customer #117266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31853 | Customer #117267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31854 | Customer #117275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31855 | Customer #117276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31856 | Customer #117280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31857 | Customer #117284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31858 | Customer #117288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31859 | Customer #117290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31860 | Customer #117295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31861 | Customer #117306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31862 | Customer #117307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31863 | Customer #117313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31864 | Customer #117314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31865 | Customer #117315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31866 | Customer #117318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31867 | Customer #117322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31868 | Customer #117325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31869 | Customer #117326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31870 | Customer #117334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31871 | Customer #117370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31872 | Customer #117386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31873 | Customer #117388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31874 | Customer #117396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31875 | Customer #117415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31876 | Customer #117417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31877 | Customer #117422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31878 | Customer #117423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31879 | Customer #117424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31880 | Customer #117437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31881 | Customer #117438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31882 | Customer #117452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31883 | Customer #117458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31884 | Customer #117463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31885 | Customer #117470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31886 | Customer #117471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31887 | Customer #117472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31888 | Customer #117486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31889 | Customer #117493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31890 | Customer #117499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31891 | Customer #117506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31892 | Customer #117507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31893 | Customer #117508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31894 | Customer #117513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31895 | Customer #117515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31896 | Customer #117517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31897 | Customer #117530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31898 | Customer #117533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31899 | Customer #117537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31900 | Customer #117538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31901 | Customer #117547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31902 | Customer #117548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31903 | Customer #117552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31904 | Customer #117555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31905 | Customer #117557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31906 | Customer #117561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31907 | Customer #117562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31908 | Customer #117564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31909 | Customer #117565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31910 | Customer #117577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31911 | Customer #117588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31912 | Customer #117591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31913 | Customer #117592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31914 | Customer #117597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31915 | Customer #117603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31916 | Customer #117605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31917 | Customer #117606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31918 | Customer #117616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31919 | Customer #117618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31920 | Customer #117619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31921 | Customer #117620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31922 | Customer #117621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31923 | Customer #117623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31924 | Customer #117629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31925 | Customer #117636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31926 | Customer #117638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31927 | Customer #117644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31928 | Customer #117648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31929 | Customer #117649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31930 | Customer #117652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31931 | Customer #117654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31932 | Customer #117655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31933 | Customer #117662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31934 | Customer #117663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31935 | Customer #117666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31936 | Customer #117675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31937 | Customer #117676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31938 | Customer #117683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31939 | Customer #117691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31940 | Customer #117701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31941 | Customer #117715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31942 | Customer #117717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31943 | Customer #117725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31944 | Customer #117726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31945 | Customer #117743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31946 | Customer #117750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31947 | Customer #117770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31948 | Customer #117786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31949 | Customer #117798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31950 | Customer #117815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31951 | Customer #117819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31952 | Customer #117838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31953 | Customer #117843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31954 | Customer #117844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31955 | Customer #117860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31956 | Customer #117866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31957 | Customer #117874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31958 | Customer #117877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31959 | Customer #117879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31960 | Customer #117880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31961 | Customer #117899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31962 | Customer #117900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31963 | Customer #117918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31964 | Customer #117920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31965 | Customer #117927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31966 | Customer #117945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31967 | Customer #117946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31968 | Customer #117952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31969 | Customer #117954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31970 | Customer #117956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31971 | Customer #117957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31972 | Customer #117961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31973 | Customer #117965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31974 | Customer #117966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31975 | Customer #117968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31976 | Customer #117970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31977 | Customer #117978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31978 | Customer #117980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31979 | Customer #117982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31980 | Customer #117987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31981 | Customer #117991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31982 | Customer #117992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31983 | Customer #117993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31984 | Customer #117994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31985 | Customer #117996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31986 | Customer #117997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31987 | Customer #117999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31988 | Customer #118003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31989 | Customer #118004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31990 | Customer #118009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31991 | Customer #118010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31992 | Customer #118014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31993 | Customer #118026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31994 | Customer #118027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31995 | Customer #118029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31996 | Customer #118031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31997 | Customer #118032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31998 | Customer #118033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31999 | Customer #118034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32000 | Customer #118035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32001 | Customer #118037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32002 | Customer #118058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32003 | Customer #118067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32004 | Customer #118071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32005 | Customer #118077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32006 | Customer #118085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32007 | Customer #118086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32008 | Customer #118087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32009 | Customer #118092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32010 | Customer #118099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32011 | Customer #118103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32012 | Customer #118106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32013 | Customer #118111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32014 | Customer #118117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32015 | Customer #118141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32016 | Customer #118150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32017 | Customer #118172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32018 | Customer #118173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32019 | Customer #118174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32020 | Customer #118179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32021 | Customer #118197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32022 | Customer #118207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32023 | Customer #118209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32024 | Customer #118210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32025 | Customer #118211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32026 | Customer #118217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32027 | Customer #118218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32028 | Customer #118226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32029 | Customer #118236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32030 | Customer #118238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32031 | Customer #118242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32032 | Customer #118245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32033 | Customer #118263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32034 | Customer #118278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32035 | Customer #118279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32036 | Customer #118283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32037 | Customer #118284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32038 | Customer #118287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32039 | Customer #118294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32040 | Customer #118305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32041 | Customer #118310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32042 | Customer #118312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32043 | Customer #118314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32044 | Customer #118318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32045 | Customer #118319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32046 | Customer #118325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32047 | Customer #118327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32048 | Customer #118331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32049 | Customer #118336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32050 | Customer #118343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32051 | Customer #118348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32052 | Customer #118350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32053 | Customer #118366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32054 | Customer #118368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32055 | Customer #118379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32056 | Customer #118382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32057 | Customer #118385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32058 | Customer #118387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32059 | Customer #118388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32060 | Customer #118397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32061 | Customer #118398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32062 | Customer #118399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32063 | Customer #118400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32064 | Customer #118409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32065 | Customer #118413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32066 | Customer #118416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32067 | Customer #118417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32068 | Customer #118418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32069 | Customer #118420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32070 | Customer #118423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32071 | Customer #118424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32072 | Customer #118430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32073 | Customer #118440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32074 | Customer #118441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32075 | Customer #118444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32076 | Customer #118445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32077 | Customer #118446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32078 | Customer #118448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32079 | Customer #118449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32080 | Customer #118450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32081 | Customer #118451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32082 | Customer #118460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32083 | Customer #118463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32084 | Customer #118464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32085 | Customer #118469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32086 | Customer #118471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32087 | Customer #118473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32088 | Customer #118474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32089 | Customer #118476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32090 | Customer #118484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32091 | Customer #118492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32092 | Customer #118500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32093 | Customer #118505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32094 | Customer #118515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32095 | Customer #118518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32096 | Customer #118520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32097 | Customer #118522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32098 | Customer #118547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32099 | Customer #118551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32100 | Customer #118553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32101 | Customer #118593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32102 | Customer #118597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32103 | Customer #118600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32104 | Customer #118614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32105 | Customer #118656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32106 | Customer #118657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32107 | Customer #118667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32108 | Customer #118668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32109 | Customer #118669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32110 | Customer #118670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32111 | Customer #118676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32112 | Customer #118688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32113 | Customer #118689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32114 | Customer #118693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32115 | Customer #118694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32116 | Customer #118698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32117 | Customer #118703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32118 | Customer #118710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32119 | Customer #118714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32120 | Customer #118729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32121 | Customer #118730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32122 | Customer #118731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32123 | Customer #118743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32124 | Customer #118744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32125 | Customer #118746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32126 | Customer #118749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32127 | Customer #118752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32128 | Customer #118753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32129 | Customer #118755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32130 | Customer #118760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32131 | Customer #118762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32132 | Customer #118763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32133 | Customer #118764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32134 | Customer #118767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32135 | Customer #118768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32136 | Customer #118769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32137 | Customer #118778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32138 | Customer #118789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32139 | Customer #118798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32140 | Customer #118801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32141 | Customer #118803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32142 | Customer #118806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32143 | Customer #118808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32144 | Customer #118814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32145 | Customer #118818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32146 | Customer #118822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32147 | Customer #118828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32148 | Customer #118835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32149 | Customer #118847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32150 | Customer #118851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32151 | Customer #118852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32152 | Customer #118855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32153 | Customer #118856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32154 | Customer #118857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32155 | Customer #118858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32156 | Customer #118862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32157 | Customer #118890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32158 | Customer #118891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32159 | Customer #118895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32160 | Customer #118896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32161 | Customer #118900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32162 | Customer #118907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32163 | Customer #118909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32164 | Customer #118910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32165 | Customer #118912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32166 | Customer #118913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32167 | Customer #118916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32168 | Customer #118917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32169 | Customer #118919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32170 | Customer #118923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32171 | Customer #118927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32172 | Customer #118930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32173 | Customer #118950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32174 | Customer #118952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32175 | Customer #118962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32176 | Customer #118965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32177 | Customer #118974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32178 | Customer #118977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32179 | Customer #118982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32180 | Customer #118985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32181 | Customer #118990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32182 | Customer #119038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32183 | Customer #119039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32184 | Customer #119043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32185 | Customer #119047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32186 | Customer #119058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32187 | Customer #119067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32188 | Customer #119068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32189 | Customer #119074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32190 | Customer #119081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32191 | Customer #119082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32192 | Customer #119083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32193 | Customer #119085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32194 | Customer #119091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32195 | Customer #119101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32196 | Customer #119102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32197 | Customer #119108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32198 | Customer #119114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32199 | Customer #119122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32200 | Customer #119123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32201 | Customer #119124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32202 | Customer #119127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32203 | Customer #119128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32204 | Customer #119129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32205 | Customer #119132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32206 | Customer #119136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32207 | Customer #119139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32208 | Customer #119166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32209 | Customer #119167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32210 | Customer #119171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32211 | Customer #119173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32212 | Customer #119177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32213 | Customer #119198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32214 | Customer #119216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32215 | Customer #119234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32216 | Customer #119235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32217 | Customer #119239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32218 | Customer #119247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32219 | Customer #119250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32220 | Customer #119251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32221 | Customer #119257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32222 | Customer #119258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32223 | Customer #119282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32224 | Customer #119282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32225 | Customer #119284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32226 | Customer #119286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32227 | Customer #119298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32228 | Customer #119309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32229 | Customer #119315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32230 | Customer #119345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32231 | Customer #119346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32232 | Customer #119351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32233 | Customer #119362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32234 | Customer #119365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32235 | Customer #119379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32236 | Customer #119381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32237 | Customer #119382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32238 | Customer #119383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32239 | Customer #119384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32240 | Customer #119386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32241 | Customer #119389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32242 | Customer #119390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32243 | Customer #119391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32244 | Customer #119394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32245 | Customer #119403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32246 | Customer #119405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32247 | Customer #119408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32248 | Customer #119414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32249 | Customer #119414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32250 | Customer #119417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32251 | Customer #119419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32252 | Customer #119431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32253 | Customer #119437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32254 | Customer #119445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32255 | Customer #119467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32256 | Customer #119468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32257 | Customer #119469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32258 | Customer #119515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32259 | Customer #119521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32260 | Customer #119530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32261 | Customer #119544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32262 | Customer #119549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32263 | Customer #119552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32264 | Customer #119554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32265 | Customer #119558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32266 | Customer #119559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32267 | Customer #119565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32268 | Customer #119568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32269 | Customer #119572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32270 | Customer #119576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32271 | Customer #119576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32272 | Customer #119580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32273 | Customer #119583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32274 | Customer #119585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32275 | Customer #119586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32276 | Customer #119588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32277 | Customer #119590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32278 | Customer #119602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32279 | Customer #119607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32280 | Customer #119608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32281 | Customer #119612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32282 | Customer #119615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32283 | Customer #119616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32284 | Customer #119619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32285 | Customer #119627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32286 | Customer #119629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32287 | Customer #119632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32288 | Customer #119636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32289 | Customer #119637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32290 | Customer #119638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32291 | Customer #119642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32292 | Customer #119644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32293 | Customer #119645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32294 | Customer #119646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32295 | Customer #119648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32296 | Customer #119657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32297 | Customer #119663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32298 | Customer #119664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32299 | Customer #119665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32300 | Customer #119678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32301 | Customer #119679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32302 | Customer #119685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32303 | Customer #119693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32304 | Customer #119696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32305 | Customer #119702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32306 | Customer #119705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32307 | Customer #119708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32308 | Customer #119713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32309 | Customer #119714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32310 | Customer #119719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32311 | Customer #119723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32312 | Customer #119725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32313 | Customer #119727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32314 | Customer #119733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32315 | Customer #119736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32316 | Customer #119745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32317 | Customer #119747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32318 | Customer #119760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32319 | Customer #119762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32320 | Customer #119766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32321 | Customer #119767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32322 | Customer #119770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32323 | Customer #119776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32324 | Customer #119778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32325 | Customer #119786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32326 | Customer #119792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32327 | Customer #119794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32328 | Customer #119795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32329 | Customer #119798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32330 | Customer #119809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32331 | Customer #119817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32332 | Customer #119820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32333 | Customer #119822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32334 | Customer #119827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32335 | Customer #119837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32336 | Customer #119838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32337 | Customer #119840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32338 | Customer #119845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32339 | Customer #119848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32340 | Customer #119850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32341 | Customer #119868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32342 | Customer #119870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32343 | Customer #119871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32344 | Customer #119874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32345 | Customer #119890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32346 | Customer #119898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32347 | Customer #119905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32348 | Customer #119921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32349 | Customer #119926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32350 | Customer #119927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32351 | Customer #119929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32352 | Customer #119930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32353 | Customer #119940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32354 | Customer #119944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32355 | Customer #119948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32356 | Customer #119950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32357 | Customer #119952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32358 | Customer #119963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32359 | Customer #119966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32360 | Customer #119973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32361 | Customer #119977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32362 | Customer #119979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32363 | Customer #119980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32364 | Customer #119986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32365 | Customer #119986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32366 | Customer #119988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32367 | Customer #119991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32368 | Customer #119994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32369 | Customer #119995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32370 | Customer #120003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32371 | Customer #120004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32372 | Customer #120005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32373 | Customer #120006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32374 | Customer #120008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32375 | Customer #120018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32376 | Customer #120043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32377 | Customer #120047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32378 | Customer #120049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32379 | Customer #120053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32380 | Customer #120057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32381 | Customer #120058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32382 | Customer #120061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32383 | Customer #120062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32384 | Customer #120064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32385 | Customer #120068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32386 | Customer #120069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32387 | Customer #120070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32388 | Customer #120075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32389 | Customer #120077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32390 | Customer #120080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32391 | Customer #120088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32392 | Customer #120089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32393 | Customer #120092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32394 | Customer #120101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32395 | Customer #120111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32396 | Customer #120114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32397 | Customer #120118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32398 | Customer #120119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32399 | Customer #120123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32400 | Customer #120145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32401 | Customer #120146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32402 | Customer #120152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32403 | Customer #120157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32404 | Customer #120165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32405 | Customer #120165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32406 | Customer #120166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32407 | Customer #120167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32408 | Customer #120169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32409 | Customer #120170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32410 | Customer #120172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32411 | Customer #120179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32412 | Customer #120180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32413 | Customer #120182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32414 | Customer #120184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32415 | Customer #120185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32416 | Customer #120186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32417 | Customer #120187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32418 | Customer #120189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32419 | Customer #120213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32420 | Customer #120242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32421 | Customer #120245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32422 | Customer #120249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32423 | Customer #120250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32424 | Customer #120251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32425 | Customer #120252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32426 | Customer #120291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32427 | Customer #120301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32428 | Customer #120302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32429 | Customer #120304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32430 | Customer #120308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32431 | Customer #120313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32432 | Customer #120339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32433 | Customer #120344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32434 | Customer #120353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32435 | Customer #120362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32436 | Customer #120364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32437 | Customer #120365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32438 | Customer #120371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32439 | Customer #120377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32440 | Customer #120378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32441 | Customer #120388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32442 | Customer #120396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32443 | Customer #120404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32444 | Customer #120411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32445 | Customer #120419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32446 | Customer #120444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32447 | Customer #120453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32448 | Customer #120455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32449 | Customer #120460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32450 | Customer #120464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32451 | Customer #120471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32452 | Customer #120473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32453 | Customer #120480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32454 | Customer #120481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32455 | Customer #120486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32456 | Customer #120489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32457 | Customer #120490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32458 | Customer #120492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32459 | Customer #120497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32460 | Customer #120498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32461 | Customer #120527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32462 | Customer #120535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32463 | Customer #120540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32464 | Customer #120548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32465 | Customer #120552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32466 | Customer #120554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32467 | Customer #120562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32468 | Customer #120566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32469 | Customer #120567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32470 | Customer #120569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32471 | Customer #120573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32472 | Customer #120574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32473 | Customer #120575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32474 | Customer #120587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32475 | Customer #120595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32476 | Customer #120596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32477 | Customer #120604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32478 | Customer #120610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32479 | Customer #120612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32480 | Customer #120613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32481 | Customer #120614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32482 | Customer #120635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32483 | Customer #120637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32484 | Customer #120639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32485 | Customer #120643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32486 | Customer #120644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32487 | Customer #120649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32488 | Customer #120651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32489 | Customer #120654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32490 | Customer #120659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32491 | Customer #120662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32492 | Customer #120667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32493 | Customer #120670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32494 | Customer #120671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32495 | Customer #120675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32496 | Customer #120677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32497 | Customer #120682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32498 | Customer #120688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32499 | Customer #120694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32500 | Customer #120704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32501 | Customer #120705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32502 | Customer #120706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32503 | Customer #120718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32504 | Customer #120719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32505 | Customer #120720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32506 | Customer #120721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32507 | Customer #120726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32508 | Customer #120727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32509 | Customer #120732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32510 | Customer #120734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32511 | Customer #120735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32512 | Customer #120738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32513 | Customer #120740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32514 | Customer #120742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32515 | Customer #120743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32516 | Customer #120745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32517 | Customer #120746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32518 | Customer #120747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32519 | Customer #120748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32520 | Customer #120760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32521 | Customer #120764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32522 | Customer #120769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32523 | Customer #120770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32524 | Customer #120774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32525 | Customer #120776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32526 | Customer #120777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32527 | Customer #120781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32528 | Customer #120783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32529 | Customer #120786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32530 | Customer #120794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32531 | Customer #120800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32532 | Customer #120801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32533 | Customer #120805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32534 | Customer #120806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32535 | Customer #120807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32536 | Customer #120809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32537 | Customer #120814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32538 | Customer #120821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32539 | Customer #120837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32540 | Customer #120848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32541 | Customer #120849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32542 | Customer #120855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32543 | Customer #120869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32544 | Customer #120872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32545 | Customer #120886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32546 | Customer #120889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32547 | Customer #120902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32548 | Customer #120907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32549 | Customer #120918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32550 | Customer #120937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32551 | Customer #120938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32552 | Customer #120939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32553 | Customer #120940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32554 | Customer #120943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32555 | Customer #120944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32556 | Customer #120948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32557 | Customer #120950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32558 | Customer #120953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32559 | Customer #120966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32560 | Customer #120969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32561 | Customer #120970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32562 | Customer #120971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32563 | Customer #120980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32564 | Customer #120986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32565 | Customer #120987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32566 | Customer #120997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32567 | Customer #120999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32568 | Customer #121001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32569 | Customer #121002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32570 | Customer #121003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32571 | Customer #121004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32572 | Customer #121015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32573 | Customer #121020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32574 | Customer #121027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32575 | Customer #121029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32576 | Customer #121030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32577 | Customer #121036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32578 | Customer #121040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32579 | Customer #121045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32580 | Customer #121046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32581 | Customer #121047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32582 | Customer #121049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32583 | Customer #121051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32584 | Customer #121052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32585 | Customer #121054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32586 | Customer #121055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32587 | Customer #121059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32588 | Customer #121065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32589 | Customer #121076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32590 | Customer #121085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32591 | Customer #121092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32592 | Customer #121093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32593 | Customer #121094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32594 | Customer #121095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32595 | Customer #121100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32596 | Customer #121104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32597 | Customer #121106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32598 | Customer #121114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32599 | Customer #121115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32600 | Customer #121119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32601 | Customer #121122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32602 | Customer #121133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32603 | Customer #121134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32604 | Customer #121148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32605 | Customer #121150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32606 | Customer #121151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32607 | Customer #121159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32608 | Customer #121163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32609 | Customer #121168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32610 | Customer #121169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32611 | Customer #121175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32612 | Customer #121178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32613 | Customer #121195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32614 | Customer #121198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32615 | Customer #121203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32616 | Customer #121214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32617 | Customer #121218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32618 | Customer #121223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32619 | Customer #121227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32620 | Customer #121228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32621 | Customer #121231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32622 | Customer #121235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32623 | Customer #121236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32624 | Customer #121243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32625 | Customer #121255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32626 | Customer #121269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32627 | Customer #121273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32628 | Customer #121279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32629 | Customer #121281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32630 | Customer #121285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32631 | Customer #121297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32632 | Customer #121298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32633 | Customer #121318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32634 | Customer #121321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32635 | Customer #121323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32636 | Customer #121325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32637 | Customer #121327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32638 | Customer #121329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32639 | Customer #121336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32640 | Customer #121338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32641 | Customer #121340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32642 | Customer #121344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32643 | Customer #121354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32644 | Customer #121360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32645 | Customer #121368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32646 | Customer #121374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32647 | Customer #121375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32648 | Customer #121380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32649 | Customer #121387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32650 | Customer #121389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32651 | Customer #121392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32652 | Customer #121393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32653 | Customer #121395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32654 | Customer #121396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32655 | Customer #121402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32656 | Customer #121408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32657 | Customer #121410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32658 | Customer #121412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32659 | Customer #121414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32660 | Customer #121415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32661 | Customer #121416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32662 | Customer #121423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32663 | Customer #121424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32664 | Customer #121426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32665 | Customer #121426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32666 | Customer #121426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32667 | Customer #121437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32668 | Customer #121440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32669 | Customer #121441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32670 | Customer #121448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32671 | Customer #121451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32672 | Customer #121461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32673 | Customer #121462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32674 | Customer #121462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32675 | Customer #121463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32676 | Customer #121464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32677 | Customer #121466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32678 | Customer #121468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32679 | Customer #121479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32680 | Customer #121480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32681 | Customer #121486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32682 | Customer #121489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32683 | Customer #121490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32684 | Customer #121491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32685 | Customer #121492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32686 | Customer #121493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32687 | Customer #121494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32688 | Customer #121495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32689 | Customer #121499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32690 | Customer #121501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32691 | Customer #121508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32692 | Customer #121515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32693 | Customer #121516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32694 | Customer #121520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32695 | Customer #121526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32696 | Customer #121527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32697 | Customer #121528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32698 | Customer #121537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32699 | Customer #121540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32700 | Customer #121544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32701 | Customer #121545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32702 | Customer #121547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32703 | Customer #121549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32704 | Customer #121550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32705 | Customer #121552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32706 | Customer #121553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32707 | Customer #121554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32708 | Customer #121559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32709 | Customer #121571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32710 | Customer #121573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32711 | Customer #121585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32712 | Customer #121586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32713 | Customer #121592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32714 | Customer #121593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32715 | Customer #121594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32716 | Customer #121597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32717 | Customer #121600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32718 | Customer #121601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32719 | Customer #121606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32720 | Customer #121627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32721 | Customer #121631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32722 | Customer #121633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32723 | Customer #121636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32724 | Customer #121642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32725 | Customer #121647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32726 | Customer #121651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32727 | Customer #121653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32728 | Customer #121654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32729 | Customer #121659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32730 | Customer #121660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32731 | Customer #121663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32732 | Customer #121664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32733 | Customer #121670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32734 | Customer #121671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32735 | Customer #121676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32736 | Customer #121677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32737 | Customer #121679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32738 | Customer #121687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32739 | Customer #121691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32740 | Customer #121692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32741 | Customer #121693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32742 | Customer #121695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32743 | Customer #121696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32744 | Customer #121699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32745 | Customer #121701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32746 | Customer #121702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32747 | Customer #121705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32748 | Customer #121713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32749 | Customer #121716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32750 | Customer #121721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32751 | Customer #121729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32752 | Customer #121736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32753 | Customer #121737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32754 | Customer #121742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32755 | Customer #121743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32756 | Customer #121752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32757 | Customer #121754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32758 | Customer #121755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32759 | Customer #121756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32760 | Customer #121759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32761 | Customer #121766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32762 | Customer #121772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32763 | Customer #121773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32764 | Customer #121775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32765 | Customer #121787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32766 | Customer #121803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32767 | Customer #121806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32768 | Customer #121809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32769 | Customer #121817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32770 | Customer #121819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32771 | Customer #121825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32772 | Customer #121833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32773 | Customer #121838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32774 | Customer #121840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32775 | Customer #121844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32776 | Customer #121846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32777 | Customer #121853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32778 | Customer #121854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32779 | Customer #121856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32780 | Customer #121857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32781 | Customer #121862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32782 | Customer #121867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32783 | Customer #121877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32784 | Customer #121884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32785 | Customer #121891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32786 | Customer #121898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32787 | Customer #121908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32788 | Customer #121909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32789 | Customer #121912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32790 | Customer #121919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32791 | Customer #121925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32792 | Customer #121927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32793 | Customer #121929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32794 | Customer #121931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32795 | Customer #121933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32796 | Customer #121934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32797 | Customer #121936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32798 | Customer #121937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32799 | Customer #121940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32800 | Customer #121945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32801 | Customer #121949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32802 | Customer #121958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32803 | Customer #121961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32804 | Customer #121963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32805 | Customer #121964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32806 | Customer #121967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32807 | Customer #121978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32808 | Customer #121979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32809 | Customer #121994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32810 | Customer #121997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32811 | Customer #122005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32812 | Customer #122009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32813 | Customer #122012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32814 | Customer #122015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32815 | Customer #122021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32816 | Customer #122033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32817 | Customer #122038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32818 | Customer #122039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32819 | Customer #122040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32820 | Customer #122057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32821 | Customer #122059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32822 | Customer #122060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32823 | Customer #122061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32824 | Customer #122065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32825 | Customer #122068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32826 | Customer #122074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32827 | Customer #122080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32828 | Customer #122082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32829 | Customer #122085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32830 | Customer #122093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32831 | Customer #122094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32832 | Customer #122099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32833 | Customer #122100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32834 | Customer #122100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32835 | Customer #122104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32836 | Customer #122105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32837 | Customer #122106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32838 | Customer #122107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32839 | Customer #122110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32840 | Customer #122112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32841 | Customer #122123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32842 | Customer #122127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32843 | Customer #122133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32844 | Customer #122136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32845 | Customer #122141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32846 | Customer #122145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32847 | Customer #122146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32848 | Customer #122152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32849 | Customer #122153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32850 | Customer #122161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32851 | Customer #122162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32852 | Customer #122167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32853 | Customer #122173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32854 | Customer #122183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32855 | Customer #122187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32856 | Customer #122191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32857 | Customer #122203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32858 | Customer #122210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32859 | Customer #122216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32860 | Customer #122217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32861 | Customer #122221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32862 | Customer #122224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32863 | Customer #122225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32864 | Customer #122235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32865 | Customer #122239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32866 | Customer #122247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32867 | Customer #122251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32868 | Customer #122263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32869 | Customer #122285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32870 | Customer #122286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32871 | Customer #122287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32872 | Customer #122288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32873 | Customer #122291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32874 | Customer #122292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32875 | Customer #122293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32876 | Customer #122298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32877 | Customer #122302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32878 | Customer #122306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32879 | Customer #122313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32880 | Customer #122315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32881 | Customer #122317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32882 | Customer #122336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32883 | Customer #122339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32884 | Customer #122340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32885 | Customer #122344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32886 | Customer #122349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32887 | Customer #122350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32888 | Customer #122377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32889 | Customer #122378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32890 | Customer #122395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32891 | Customer #122401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32892 | Customer #122405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32893 | Customer #122415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32894 | Customer #122418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32895 | Customer #122419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32896 | Customer #122440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32897 | Customer #122442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32898 | Customer #122444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32899 | Customer #122453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32900 | Customer #122456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32901 | Customer #122457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32902 | Customer #122463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32903 | Customer #122464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32904 | Customer #122465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32905 | Customer #122466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32906 | Customer #122470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32907 | Customer #122475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32908 | Customer #122481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32909 | Customer #122489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32910 | Customer #122494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32911 | Customer #122498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32912 | Customer #122501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32913 | Customer #122503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32914 | Customer #122505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32915 | Customer #122507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32916 | Customer #122510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32917 | Customer #122513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32918 | Customer #122518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32919 | Customer #122526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32920 | Customer #122527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32921 | Customer #122528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32922 | Customer #122530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32923 | Customer #122531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32924 | Customer #122537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32925 | Customer #122547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32926 | Customer #122551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32927 | Customer #122555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32928 | Customer #122558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32929 | Customer #122566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32930 | Customer #122578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32931 | Customer #122580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32932 | Customer #122582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32933 | Customer #122584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32934 | Customer #122585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32935 | Customer #122590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32936 | Customer #122591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32937 | Customer #122601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32938 | Customer #122604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32939 | Customer #122607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32940 | Customer #122608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32941 | Customer #122609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32942 | Customer #122611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32943 | Customer #122614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32944 | Customer #122617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32945 | Customer #122708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32946 | Customer #122730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32947 | Customer #122735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32948 | Customer #122740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32949 | Customer #122741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32950 | Customer #122768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32951 | Customer #122774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32952 | Customer #122784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32953 | Customer #122790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32954 | Customer #122794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32955 | Customer #122798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32956 | Customer #122802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32957 | Customer #122806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32958 | Customer #122809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32959 | Customer #122821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32960 | Customer #122822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32961 | Customer #122823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32962 | Customer #122834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32963 | Customer #122838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32964 | Customer #122840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32965 | Customer #122842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32966 | Customer #122845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32967 | Customer #122853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32968 | Customer #122854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32969 | Customer #122855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32970 | Customer #122873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32971 | Customer #122878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32972 | Customer #122882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32973 | Customer #122884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32974 | Customer #122888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32975 | Customer #122889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32976 | Customer #122892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32977 | Customer #122893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32978 | Customer #122896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32979 | Customer #122898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32980 | Customer #122907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32981 | Customer #122912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32982 | Customer #122914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32983 | Customer #122916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32984 | Customer #122917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32985 | Customer #122935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32986 | Customer #122943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32987 | Customer #122949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32988 | Customer #122950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32989 | Customer #122952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32990 | Customer #122955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32991 | Customer #122956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32992 | Customer #122959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32993 | Customer #122959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32994 | Customer #122962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32995 | Customer #122982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32996 | Customer #122984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32997 | Customer #123001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32998 | Customer #123003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32999 | Customer #123009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33000 | Customer #123019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33001 | Customer #123020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33002 | Customer #123021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33003 | Customer #123030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33004 | Customer #123032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33005 | Customer #123035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33006 | Customer #123036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33007 | Customer #123037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33008 | Customer #123041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33009 | Customer #123043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33010 | Customer #123055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33011 | Customer #123056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33012 | Customer #123064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33013 | Customer #123065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33014 | Customer #123077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33015 | Customer #123078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33016 | Customer #123082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33017 | Customer #123099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33018 | Customer #123106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33019 | Customer #123108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33020 | Customer #123109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33021 | Customer #123112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33022 | Customer #123116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33023 | Customer #123117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33024 | Customer #123118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33025 | Customer #123122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33026 | Customer #123123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33027 | Customer #123124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33028 | Customer #123126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33029 | Customer #123136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33030 | Customer #123141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33031 | Customer #123144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33032 | Customer #123154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33033 | Customer #123155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33034 | Customer #123157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33035 | Customer #123164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33036 | Customer #123166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33037 | Customer #123171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33038 | Customer #123173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33039 | Customer #123176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33040 | Customer #123178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33041 | Customer #123187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33042 | Customer #123188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33043 | Customer #123189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33044 | Customer #123190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33045 | Customer #123191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33046 | Customer #123192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33047 | Customer #123210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33048 | Customer #123211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33049 | Customer #123221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33050 | Customer #123224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33051 | Customer #123228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33052 | Customer #123229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33053 | Customer #123233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33054 | Customer #123234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33055 | Customer #123235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33056 | Customer #123239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33057 | Customer #123242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33058 | Customer #123251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33059 | Customer #123256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33060 | Customer #123257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33061 | Customer #123258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33062 | Customer #123259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33063 | Customer #123280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33064 | Customer #123293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33065 | Customer #123298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33066 | Customer #123299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33067 | Customer #123301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33068 | Customer #123302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33069 | Customer #123306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33070 | Customer #123308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33071 | Customer #123310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33072 | Customer #123316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33073 | Customer #123317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33074 | Customer #123325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33075 | Customer #123331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33076 | Customer #123337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33077 | Customer #123338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33078 | Customer #123341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33079 | Customer #123342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33080 | Customer #123344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33081 | Customer #123348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33082 | Customer #123352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33083 | Customer #123356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33084 | Customer #123358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33085 | Customer #123359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33086 | Customer #123360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33087 | Customer #123363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33088 | Customer #123365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33089 | Customer #123369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33090 | Customer #123376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33091 | Customer #123380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33092 | Customer #123391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33093 | Customer #123393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33094 | Customer #123398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33095 | Customer #123400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33096 | Customer #123408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33097 | Customer #123410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33098 | Customer #123411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33099 | Customer #123417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33100 | Customer #123418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33101 | Customer #123420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33102 | Customer #123421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33103 | Customer #123432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33104 | Customer #123433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33105 | Customer #123439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33106 | Customer #123448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33107 | Customer #123449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33108 | Customer #123450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33109 | Customer #123457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33110 | Customer #123461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33111 | Customer #123462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33112 | Customer #123470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33113 | Customer #123471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33114 | Customer #123475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33115 | Customer #123476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33116 | Customer #123478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33117 | Customer #123481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33118 | Customer #123488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33119 | Customer #123490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33120 | Customer #123492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33121 | Customer #123495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33122 | Customer #123497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33123 | Customer #123499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33124 | Customer #123500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33125 | Customer #123501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33126 | Customer #123504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33127 | Customer #123516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33128 | Customer #123523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33129 | Customer #123525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33130 | Customer #123526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33131 | Customer #123527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33132 | Customer #123531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33133 | Customer #123533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33134 | Customer #123541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33135 | Customer #123550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33136 | Customer #123551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33137 | Customer #123555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33138 | Customer #123561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33139 | Customer #123568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33140 | Customer #123572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33141 | Customer #123575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33142 | Customer #123577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33143 | Customer #123599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33144 | Customer #123606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33145 | Customer #123607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33146 | Customer #123610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33147 | Customer #123612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33148 | Customer #123615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33149 | Customer #123623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33150 | Customer #123637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33151 | Customer #123640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33152 | Customer #123641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33153 | Customer #123648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33154 | Customer #123658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33155 | Customer #123661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33156 | Customer #123673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33157 | Customer #123674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33158 | Customer #123678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33159 | Customer #123679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33160 | Customer #123680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33161 | Customer #123683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33162 | Customer #123686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33163 | Customer #123691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33164 | Customer #123692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33165 | Customer #123700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33166 | Customer #123702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33167 | Customer #123715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33168 | Customer #123716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33169 | Customer #123718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33170 | Customer #123724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33171 | Customer #123725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33172 | Customer #123729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33173 | Customer #123746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33174 | Customer #123751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33175 | Customer #123756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33176 | Customer #123757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33177 | Customer #123758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33178 | Customer #123762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33179 | Customer #123763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33180 | Customer #123776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33181 | Customer #123779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33182 | Customer #123780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33183 | Customer #123781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33184 | Customer #123783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33185 | Customer #123785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33186 | Customer #123788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33187 | Customer #123796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33188 | Customer #123799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33189 | Customer #123803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33190 | Customer #123805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33191 | Customer #123809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33192 | Customer #123820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33193 | Customer #123822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33194 | Customer #123825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33195 | Customer #123826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33196 | Customer #123835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33197 | Customer #123836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33198 | Customer #123842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33199 | Customer #123850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33200 | Customer #123852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33201 | Customer #123853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33202 | Customer #123860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33203 | Customer #123862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33204 | Customer #123864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33205 | Customer #123867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33206 | Customer #123869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33207 | Customer #123877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33208 | Customer #123885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33209 | Customer #123890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33210 | Customer #123891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33211 | Customer #123896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33212 | Customer #123898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33213 | Customer #123910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33214 | Customer #123911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33215 | Customer #123912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33216 | Customer #123916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33217 | Customer #123918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33218 | Customer #123919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33219 | Customer #123921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33220 | Customer #123933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33221 | Customer #123961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33222 | Customer #123969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33223 | Customer #123970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33224 | Customer #123977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33225 | Customer #123980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33226 | Customer #123993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33227 | Customer #123995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33228 | Customer #123998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33229 | Customer #123999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33230 | Customer #124002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33231 | Customer #124006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33232 | Customer #124009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33233 | Customer #124018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33234 | Customer #124026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33235 | Customer #124029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33236 | Customer #124030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33237 | Customer #124035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33238 | Customer #124038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33239 | Customer #124039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33240 | Customer #124042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33241 | Customer #124043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33242 | Customer #124048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33243 | Customer #124049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33244 | Customer #124056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33245 | Customer #124057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33246 | Customer #124059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33247 | Customer #124100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33248 | Customer #124112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33249 | Customer #124117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33250 | Customer #124119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33251 | Customer #124121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33252 | Customer #124122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33253 | Customer #124125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33254 | Customer #124126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33255 | Customer #124135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33256 | Customer #124137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33257 | Customer #124162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33258 | Customer #124165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33259 | Customer #124176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33260 | Customer #124178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33261 | Customer #124192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33262 | Customer #124197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33263 | Customer #124212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33264 | Customer #124217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33265 | Customer #124218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33266 | Customer #124220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33267 | Customer #124223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33268 | Customer #124224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33269 | Customer #124230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33270 | Customer #124237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33271 | Customer #124239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33272 | Customer #124242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33273 | Customer #124247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33274 | Customer #124248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33275 | Customer #124254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33276 | Customer #124257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33277 | Customer #124272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33278 | Customer #124273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33279 | Customer #124275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33280 | Customer #124279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33281 | Customer #124280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33282 | Customer #124284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33283 | Customer #124295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33284 | Customer #124301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33285 | Customer #124302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33286 | Customer #124309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33287 | Customer #124310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33288 | Customer #124311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33289 | Customer #124320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33290 | Customer #124321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33291 | Customer #124322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33292 | Customer #124325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33293 | Customer #124326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33294 | Customer #124328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33295 | Customer #124334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33296 | Customer #124339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33297 | Customer #124340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33298 | Customer #124341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33299 | Customer #124345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33300 | Customer #124346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33301 | Customer #124348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33302 | Customer #124349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33303 | Customer #124351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33304 | Customer #124352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33305 | Customer #124355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33306 | Customer #124356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33307 | Customer #124357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33308 | Customer #124359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33309 | Customer #124363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33310 | Customer #124378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33311 | Customer #124380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33312 | Customer #124384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33313 | Customer #124387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33314 | Customer #124388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33315 | Customer #124391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33316 | Customer #124392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33317 | Customer #124397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33318 | Customer #124400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33319 | Customer #124407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33320 | Customer #124408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33321 | Customer #124433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33322 | Customer #124434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33323 | Customer #124437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33324 | Customer #124480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33325 | Customer #124487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33326 | Customer #124488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33327 | Customer #124489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33328 | Customer #124501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33329 | Customer #124508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33330 | Customer #124511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33331 | Customer #124541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33332 | Customer #124546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33333 | Customer #124548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33334 | Customer #124551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33335 | Customer #124553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33336 | Customer #124556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33337 | Customer #124558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33338 | Customer #124559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33339 | Customer #124561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33340 | Customer #124563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33341 | Customer #124570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33342 | Customer #124572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33343 | Customer #124578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33344 | Customer #124579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33345 | Customer #124581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33346 | Customer #124582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33347 | Customer #124588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33348 | Customer #124589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33349 | Customer #124593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33350 | Customer #124594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33351 | Customer #124596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33352 | Customer #124597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33353 | Customer #124598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33354 | Customer #124600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33355 | Customer #124601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33356 | Customer #124608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33357 | Customer #124609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33358 | Customer #124612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33359 | Customer #124615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33360 | Customer #124616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33361 | Customer #124620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33362 | Customer #124621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33363 | Customer #124623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33364 | Customer #124626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33365 | Customer #124628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33366 | Customer #124631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33367 | Customer #124642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33368 | Customer #124642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33369 | Customer #124650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33370 | Customer #124661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33371 | Customer #124668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33372 | Customer #124669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33373 | Customer #124671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33374 | Customer #124673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33375 | Customer #124675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33376 | Customer #124678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33377 | Customer #124679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33378 | Customer #124680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33379 | Customer #124683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33380 | Customer #124687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33381 | Customer #124694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33382 | Customer #124696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33383 | Customer #124702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33384 | Customer #124711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33385 | Customer #124723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33386 | Customer #124724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33387 | Customer #124725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33388 | Customer #124727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33389 | Customer #124735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33390 | Customer #124737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33391 | Customer #124739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33392 | Customer #124740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33393 | Customer #124755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33394 | Customer #124764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33395 | Customer #124766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33396 | Customer #124770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33397 | Customer #124777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33398 | Customer #124783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33399 | Customer #124785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33400 | Customer #124792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33401 | Customer #124794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33402 | Customer #124797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33403 | Customer #124806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33404 | Customer #124818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33405 | Customer #124820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33406 | Customer #124822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33407 | Customer #124830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33408 | Customer #124831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33409 | Customer #124837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33410 | Customer #124839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33411 | Customer #124841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33412 | Customer #124853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33413 | Customer #124854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33414 | Customer #124857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33415 | Customer #124869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33416 | Customer #124870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33417 | Customer #124872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33418 | Customer #124877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33419 | Customer #124878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33420 | Customer #124880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33421 | Customer #124887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33422 | Customer #124889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33423 | Customer #124894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33424 | Customer #124900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33425 | Customer #124905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33426 | Customer #124906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33427 | Customer #124911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33428 | Customer #124912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33429 | Customer #124919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33430 | Customer #124922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33431 | Customer #124923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33432 | Customer #124926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33433 | Customer #124929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33434 | Customer #124930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33435 | Customer #124943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33436 | Customer #124945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33437 | Customer #124946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33438 | Customer #124947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33439 | Customer #124949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33440 | Customer #124950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33441 | Customer #124957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33442 | Customer #124958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33443 | Customer #124959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33444 | Customer #124969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33445 | Customer #124975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33446 | Customer #124976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33447 | Customer #124993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33448 | Customer #124994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33449 | Customer #125004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33450 | Customer #125008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33451 | Customer #125022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33452 | Customer #125023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33453 | Customer #125025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33454 | Customer #125026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33455 | Customer #125030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33456 | Customer #125032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33457 | Customer #125046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33458 | Customer #125069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33459 | Customer #125071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33460 | Customer #125072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33461 | Customer #125075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33462 | Customer #125122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33463 | Customer #125125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33464 | Customer #125126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33465 | Customer #125127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33466 | Customer #125128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33467 | Customer #125129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33468 | Customer #125136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33469 | Customer #125137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33470 | Customer #125142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33471 | Customer #125149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33472 | Customer #125150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33473 | Customer #125156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33474 | Customer #125179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33475 | Customer #125184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33476 | Customer #125185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33477 | Customer #125187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33478 | Customer #125192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33479 | Customer #125198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33480 | Customer #125200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33481 | Customer #125202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33482 | Customer #125214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33483 | Customer #125219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33484 | Customer #125220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33485 | Customer #125221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33486 | Customer #125226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33487 | Customer #125228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33488 | Customer #125235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33489 | Customer #125238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33490 | Customer #125240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33491 | Customer #125241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33492 | Customer #125245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33493 | Customer #125247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33494 | Customer #125251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33495 | Customer #125253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33496 | Customer #125256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33497 | Customer #125259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33498 | Customer #125263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33499 | Customer #125264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33500 | Customer #125269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33501 | Customer #125274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33502 | Customer #125280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33503 | Customer #125281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33504 | Customer #125284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33505 | Customer #125288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33506 | Customer #125290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33507 | Customer #125294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33508 | Customer #125295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33509 | Customer #125296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33510 | Customer #125297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33511 | Customer #125299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33512 | Customer #125301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33513 | Customer #125302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33514 | Customer #125303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33515 | Customer #125306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33516 | Customer #125315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33517 | Customer #125319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33518 | Customer #125321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33519 | Customer #125325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33520 | Customer #125329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33521 | Customer #125332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33522 | Customer #125334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33523 | Customer #125339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33524 | Customer #125351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33525 | Customer #125360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33526 | Customer #125362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33527 | Customer #125363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33528 | Customer #125365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33529 | Customer #125371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33530 | Customer #125374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33531 | Customer #125376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33532 | Customer #125377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33533 | Customer #125378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33534 | Customer #125383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33535 | Customer #125392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33536 | Customer #125394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33537 | Customer #125399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33538 | Customer #125400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33539 | Customer #125413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33540 | Customer #125414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33541 | Customer #125421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33542 | Customer #125433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33543 | Customer #125434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33544 | Customer #125437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33545 | Customer #125440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33546 | Customer #125459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33547 | Customer #125466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33548 | Customer #125471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33549 | Customer #125482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33550 | Customer #125485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33551 | Customer #125486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33552 | Customer #125494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33553 | Customer #125501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33554 | Customer #125506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33555 | Customer #125509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33556 | Customer #125511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33557 | Customer #125513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33558 | Customer #125515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33559 | Customer #125520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33560 | Customer #125522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33561 | Customer #125524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33562 | Customer #125525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33563 | Customer #125526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33564 | Customer #125528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33565 | Customer #125553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33566 | Customer #125554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33567 | Customer #125570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33568 | Customer #125576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33569 | Customer #125586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33570 | Customer #125587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33571 | Customer #125603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33572 | Customer #125608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33573 | Customer #125610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33574 | Customer #125613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33575 | Customer #125614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33576 | Customer #125618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33577 | Customer #125630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33578 | Customer #125631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33579 | Customer #125634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33580 | Customer #125635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33581 | Customer #125636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33582 | Customer #125637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33583 | Customer #125650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33584 | Customer #125670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33585 | Customer #125676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33586 | Customer #125687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33587 | Customer #125692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33588 | Customer #125696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33589 | Customer #125701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33590 | Customer #125714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33591 | Customer #125722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33592 | Customer #125731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33593 | Customer #125734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33594 | Customer #125737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33595 | Customer #125738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33596 | Customer #125739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33597 | Customer #125740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33598 | Customer #125743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33599 | Customer #125744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33600 | Customer #125745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33601 | Customer #125755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33602 | Customer #125771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33603 | Customer #125780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33604 | Customer #125782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33605 | Customer #125786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33606 | Customer #125794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33607 | Customer #125810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33608 | Customer #125811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33609 | Customer #125818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33610 | Customer #125821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33611 | Customer #125827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33612 | Customer #125832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33613 | Customer #125835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33614 | Customer #125839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33615 | Customer #125843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33616 | Customer #125849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33617 | Customer #125867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33618 | Customer #125876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33619 | Customer #125882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33620 | Customer #125884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33621 | Customer #125892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33622 | Customer #125893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33623 | Customer #125902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33624 | Customer #125910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33625 | Customer #125914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33626 | Customer #125920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33627 | Customer #125930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33628 | Customer #125931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33629 | Customer #125932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33630 | Customer #125933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33631 | Customer #125934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33632 | Customer #125936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33633 | Customer #125940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33634 | Customer #125948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33635 | Customer #125949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33636 | Customer #125953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33637 | Customer #125956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33638 | Customer #125963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33639 | Customer #125969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33640 | Customer #125970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33641 | Customer #125983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33642 | Customer #125986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33643 | Customer #125987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33644 | Customer #125988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33645 | Customer #125989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33646 | Customer #125992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33647 | Customer #125993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33648 | Customer #125997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33649 | Customer #126001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33650 | Customer #126005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33651 | Customer #126006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33652 | Customer #126012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33653 | Customer #126016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33654 | Customer #126018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33655 | Customer #126030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33656 | Customer #126034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33657 | Customer #126035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33658 | Customer #126038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33659 | Customer #126040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33660 | Customer #126041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33661 | Customer #126044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33662 | Customer #126048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33663 | Customer #126049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33664 | Customer #126054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33665 | Customer #126056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33666 | Customer #126072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33667 | Customer #126075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33668 | Customer #126082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33669 | Customer #126084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33670 | Customer #126089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33671 | Customer #126095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33672 | Customer #126096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33673 | Customer #126099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33674 | Customer #126105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33675 | Customer #126106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33676 | Customer #126107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33677 | Customer #126108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33678 | Customer #126118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33679 | Customer #126121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33680 | Customer #126122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33681 | Customer #126127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33682 | Customer #126131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33683 | Customer #126135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33684 | Customer #126143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33685 | Customer #126148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33686 | Customer #126149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33687 | Customer #126152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33688 | Customer #126154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33689 | Customer #126155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33690 | Customer #126156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33691 | Customer #126160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33692 | Customer #126161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33693 | Customer #126165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33694 | Customer #126216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33695 | Customer #126222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33696 | Customer #126223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33697 | Customer #126229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33698 | Customer #126232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33699 | Customer #126233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33700 | Customer #126238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33701 | Customer #126257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33702 | Customer #126275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33703 | Customer #126280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33704 | Customer #126295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33705 | Customer #126306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33706 | Customer #126316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33707 | Customer #126344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33708 | Customer #126346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33709 | Customer #126351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33710 | Customer #126359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33711 | Customer #126364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33712 | Customer #126380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33713 | Customer #126381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33714 | Customer #126386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33715 | Customer #126405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33716 | Customer #126408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33717 | Customer #126409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33718 | Customer #126416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33719 | Customer #126419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33720 | Customer #126420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33721 | Customer #126424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33722 | Customer #126425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33723 | Customer #126426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33724 | Customer #126427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33725 | Customer #126438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33726 | Customer #126443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33727 | Customer #126446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33728 | Customer #126449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33729 | Customer #126459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33730 | Customer #126463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33731 | Customer #126487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33732 | Customer #126488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33733 | Customer #126493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33734 | Customer #126494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33735 | Customer #126503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33736 | Customer #126520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33737 | Customer #126522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33738 | Customer #126523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33739 | Customer #126542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33740 | Customer #126547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33741 | Customer #126548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33742 | Customer #126550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33743 | Customer #126568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33744 | Customer #126613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33745 | Customer #126622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33746 | Customer #126630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33747 | Customer #126633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33748 | Customer #126634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33749 | Customer #126646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33750 | Customer #126648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33751 | Customer #126650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33752 | Customer #126652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33753 | Customer #126653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33754 | Customer #126659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33755 | Customer #126665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33756 | Customer #126670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33757 | Customer #126679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33758 | Customer #126679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33759 | Customer #126689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33760 | Customer #126690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33761 | Customer #126697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33762 | Customer #126710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33763 | Customer #126712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33764 | Customer #126715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33765 | Customer #126720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33766 | Customer #126733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33767 | Customer #126734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33768 | Customer #126736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33769 | Customer #126749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33770 | Customer #126761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33771 | Customer #126762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33772 | Customer #126802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33773 | Customer #126804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33774 | Customer #126805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33775 | Customer #126808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33776 | Customer #126810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33777 | Customer #126815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33778 | Customer #126820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33779 | Customer #126851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33780 | Customer #126853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33781 | Customer #126864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33782 | Customer #126865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33783 | Customer #126867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33784 | Customer #126870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33785 | Customer #126873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33786 | Customer #126875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33787 | Customer #126879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33788 | Customer #126888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33789 | Customer #126891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33790 | Customer #126892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33791 | Customer #126893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33792 | Customer #126897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33793 | Customer #126898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33794 | Customer #126899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33795 | Customer #126904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33796 | Customer #126906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33797 | Customer #126931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33798 | Customer #126940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33799 | Customer #126943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33800 | Customer #126951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33801 | Customer #126956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33802 | Customer #126957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33803 | Customer #126965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33804 | Customer #126971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33805 | Customer #126973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33806 | Customer #126980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33807 | Customer #126981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33808 | Customer #126986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33809 | Customer #126987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33810 | Customer #126990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33811 | Customer #126992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33812 | Customer #126996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33813 | Customer #127002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33814 | Customer #127005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33815 | Customer #127011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33816 | Customer #127012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33817 | Customer #127014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33818 | Customer #127018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33819 | Customer #127025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33820 | Customer #127026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33821 | Customer #127029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33822 | Customer #127031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33823 | Customer #127037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33824 | Customer #127044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33825 | Customer #127046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33826 | Customer #127052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33827 | Customer #127056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33828 | Customer #127060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33829 | Customer #127069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33830 | Customer #127070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33831 | Customer #127090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33832 | Customer #127092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33833 | Customer #127100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33834 | Customer #127103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33835 | Customer #127104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33836 | Customer #127120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33837 | Customer #127121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33838 | Customer #127128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33839 | Customer #127129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33840 | Customer #127131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33841 | Customer #127134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33842 | Customer #127150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33843 | Customer #127152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33844 | Customer #127155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33845 | Customer #127189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33846 | Customer #127218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33847 | Customer #127231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33848 | Customer #127233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33849 | Customer #127247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33850 | Customer #127253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33851 | Customer #127260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33852 | Customer #127281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33853 | Customer #127284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33854 | Customer #127310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33855 | Customer #127312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33856 | Customer #127322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33857 | Customer #127328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33858 | Customer #127329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33859 | Customer #127342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33860 | Customer #127346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33861 | Customer #127348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33862 | Customer #127349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33863 | Customer #127357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33864 | Customer #127363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33865 | Customer #127364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33866 | Customer #127375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33867 | Customer #127377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33868 | Customer #127378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33869 | Customer #127383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33870 | Customer #127397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33871 | Customer #127398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33872 | Customer #127402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33873 | Customer #127403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33874 | Customer #127408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33875 | Customer #127416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33876 | Customer #127426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33877 | Customer #127427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33878 | Customer #127431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33879 | Customer #127436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33880 | Customer #127437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33881 | Customer #127440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33882 | Customer #127443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33883 | Customer #127449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33884 | Customer #127450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33885 | Customer #127455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33886 | Customer #127456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33887 | Customer #127457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33888 | Customer #127458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33889 | Customer #127467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33890 | Customer #127472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33891 | Customer #127474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33892 | Customer #127479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33893 | Customer #127484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33894 | Customer #127488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33895 | Customer #127491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33896 | Customer #127495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33897 | Customer #127497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33898 | Customer #127503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33899 | Customer #127506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33900 | Customer #127509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33901 | Customer #127516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33902 | Customer #127517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33903 | Customer #127520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33904 | Customer #127522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33905 | Customer #127523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33906 | Customer #127528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33907 | Customer #127530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33908 | Customer #127532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33909 | Customer #127533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33910 | Customer #127537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33911 | Customer #127543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33912 | Customer #127544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33913 | Customer #127551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33914 | Customer #127556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33915 | Customer #127567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33916 | Customer #127572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33917 | Customer #127573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33918 | Customer #127592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33919 | Customer #127596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33920 | Customer #127600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33921 | Customer #127603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33922 | Customer #127604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33923 | Customer #127609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33924 | Customer #127613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33925 | Customer #127626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33926 | Customer #127628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33927 | Customer #127629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33928 | Customer #127630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33929 | Customer #127631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33930 | Customer #127633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33931 | Customer #127634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33932 | Customer #127637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33933 | Customer #127637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33934 | Customer #127640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33935 | Customer #127644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33936 | Customer #127650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33937 | Customer #127653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33938 | Customer #127659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33939 | Customer #127663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33940 | Customer #127670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33941 | Customer #127673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33942 | Customer #127677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33943 | Customer #127701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33944 | Customer #127707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33945 | Customer #127709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33946 | Customer #127712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33947 | Customer #127713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33948 | Customer #127714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33949 | Customer #127715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33950 | Customer #127718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33951 | Customer #127723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33952 | Customer #127725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33953 | Customer #127726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33954 | Customer #127730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33955 | Customer #127731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33956 | Customer #127739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33957 | Customer #127740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33958 | Customer #127747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33959 | Customer #127750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33960 | Customer #127759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33961 | Customer #127790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33962 | Customer #127791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33963 | Customer #127792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33964 | Customer #127793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33965 | Customer #127798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33966 | Customer #127800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33967 | Customer #127801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33968 | Customer #127802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33969 | Customer #127803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33970 | Customer #127805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33971 | Customer #127812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33972 | Customer #127815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33973 | Customer #127818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33974 | Customer #127819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33975 | Customer #127829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33976 | Customer #127831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33977 | Customer #127831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33978 | Customer #127831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33979 | Customer #127840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33980 | Customer #127842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33981 | Customer #127846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33982 | Customer #127848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33983 | Customer #127869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33984 | Customer #127871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33985 | Customer #127872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33986 | Customer #127873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33987 | Customer #127877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33988 | Customer #127879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33989 | Customer #127881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33990 | Customer #127893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33991 | Customer #127906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33992 | Customer #127928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33993 | Customer #127928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33994 | Customer #127930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33995 | Customer #127931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33996 | Customer #127933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33997 | Customer #127938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33998 | Customer #127940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33999 | Customer #127948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34000 | Customer #127959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34001 | Customer #127960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34002 | Customer #127962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34003 | Customer #127967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34004 | Customer #127968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34005 | Customer #127969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34006 | Customer #127976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34007 | Customer #127980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34008 | Customer #127982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34009 | Customer #127988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34010 | Customer #127994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34011 | Customer #128000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34012 | Customer #128005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34013 | Customer #128010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34014 | Customer #128012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34015 | Customer #128013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34016 | Customer #128015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34017 | Customer #128047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34018 | Customer #128052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34019 | Customer #128054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34020 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34021 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34022 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34023 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34024 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34025 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34026 | Customer #128086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34027 | Customer #128089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34028 | Customer #128094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34029 | Customer #128099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34030 | Customer #128100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34031 | Customer #128101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34032 | Customer #128105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34033 | Customer #128106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34034 | Customer #128116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34035 | Customer #128125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34036 | Customer #128128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34037 | Customer #128129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34038 | Customer #128131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34039 | Customer #128133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34040 | Customer #128135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34041 | Customer #128138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34042 | Customer #128139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34043 | Customer #128143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34044 | Customer #128145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34045 | Customer #128150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34046 | Customer #128152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34047 | Customer #128154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34048 | Customer #128162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34049 | Customer #128175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34050 | Customer #128178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34051 | Customer #128181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34052 | Customer #128189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34053 | Customer #128195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34054 | Customer #128199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34055 | Customer #128205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34056 | Customer #128207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34057 | Customer #128208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34058 | Customer #128212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34059 | Customer #128213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34060 | Customer #128221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34061 | Customer #128222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34062 | Customer #128230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34063 | Customer #128231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34064 | Customer #128234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34065 | Customer #128240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34066 | Customer #128247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34067 | Customer #128248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34068 | Customer #128249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34069 | Customer #128250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34070 | Customer #128257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34071 | Customer #128260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34072 | Customer #128261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34073 | Customer #128263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34074 | Customer #128266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34075 | Customer #128268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34076 | Customer #128274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34077 | Customer #128279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34078 | Customer #128280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34079 | Customer #128306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34080 | Customer #128308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34081 | Customer #128310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34082 | Customer #128311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34083 | Customer #128312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34084 | Customer #128315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34085 | Customer #128318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34086 | Customer #128325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34087 | Customer #128327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34088 | Customer #128329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34089 | Customer #128335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34090 | Customer #128337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34091 | Customer #128347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34092 | Customer #128350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34093 | Customer #128354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34094 | Customer #128355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34095 | Customer #128357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34096 | Customer #128360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34097 | Customer #128362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34098 | Customer #128363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34099 | Customer #128364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34100 | Customer #128369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34101 | Customer #128375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34102 | Customer #128376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34103 | Customer #128385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34104 | Customer #128387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34105 | Customer #128390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34106 | Customer #128393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34107 | Customer #128395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34108 | Customer #128400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34109 | Customer #128404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34110 | Customer #128407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34111 | Customer #128408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34112 | Customer #128409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34113 | Customer #128414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34114 | Customer #128416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34115 | Customer #128420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34116 | Customer #128424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34117 | Customer #128426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34118 | Customer #128430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34119 | Customer #128436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34120 | Customer #128440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34121 | Customer #128442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34122 | Customer #128447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34123 | Customer #128453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34124 | Customer #128462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34125 | Customer #128463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34126 | Customer #128470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34127 | Customer #128473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34128 | Customer #128474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34129 | Customer #128490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34130 | Customer #128492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34131 | Customer #128495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34132 | Customer #128496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34133 | Customer #128498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34134 | Customer #128503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34135 | Customer #128509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34136 | Customer #128511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34137 | Customer #128524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34138 | Customer #128529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34139 | Customer #128530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34140 | Customer #128533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34141 | Customer #128533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34142 | Customer #128547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34143 | Customer #128552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34144 | Customer #128577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34145 | Customer #128578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34146 | Customer #128582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34147 | Customer #128584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34148 | Customer #128591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34149 | Customer #128593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34150 | Customer #128601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34151 | Customer #128603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34152 | Customer #128614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34153 | Customer #128619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34154 | Customer #128629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34155 | Customer #128632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34156 | Customer #128633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34157 | Customer #128643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34158 | Customer #128646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34159 | Customer #128647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34160 | Customer #128670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34161 | Customer #128673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34162 | Customer #128676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34163 | Customer #128679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34164 | Customer #128683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34165 | Customer #128698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34166 | Customer #128700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34167 | Customer #128710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34168 | Customer #128716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34169 | Customer #128718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34170 | Customer #128722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34171 | Customer #128731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34172 | Customer #128742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34173 | Customer #128745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34174 | Customer #128756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34175 | Customer #128777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34176 | Customer #128779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34177 | Customer #128783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34178 | Customer #128786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34179 | Customer #128795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34180 | Customer #128796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34181 | Customer #128803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34182 | Customer #128804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34183 | Customer #128805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34184 | Customer #128806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34185 | Customer #128808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34186 | Customer #128812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34187 | Customer #128814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34188 | Customer #128816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34189 | Customer #128825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34190 | Customer #128826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34191 | Customer #128827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34192 | Customer #128829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34193 | Customer #128832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34194 | Customer #128848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34195 | Customer #128849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34196 | Customer #128850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34197 | Customer #128914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34198 | Customer #128915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34199 | Customer #128918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34200 | Customer #128920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34201 | Customer #128922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34202 | Customer #128925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34203 | Customer #128928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34204 | Customer #128929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34205 | Customer #128931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34206 | Customer #128939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34207 | Customer #128940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34208 | Customer #128942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34209 | Customer #128945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34210 | Customer #128946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34211 | Customer #128948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34212 | Customer #128952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34213 | Customer #128953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34214 | Customer #128975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34215 | Customer #128980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34216 | Customer #128985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34217 | Customer #128996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34218 | Customer #129002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34219 | Customer #129008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34220 | Customer #129012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34221 | Customer #129015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34222 | Customer #129017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34223 | Customer #129018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34224 | Customer #129021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34225 | Customer #129022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34226 | Customer #129023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34227 | Customer #129032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34228 | Customer #129035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34229 | Customer #129036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34230 | Customer #129037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34231 | Customer #129042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34232 | Customer #129051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34233 | Customer #129057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34234 | Customer #129064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34235 | Customer #129066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34236 | Customer #129067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34237 | Customer #129080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34238 | Customer #129082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34239 | Customer #129088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34240 | Customer #129097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34241 | Customer #129106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34242 | Customer #129109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34243 | Customer #129110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34244 | Customer #129111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34245 | Customer #129120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34246 | Customer #129122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34247 | Customer #129131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34248 | Customer #129141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34249 | Customer #129145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34250 | Customer #129148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34251 | Customer #129153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34252 | Customer #129157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34253 | Customer #129171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34254 | Customer #129172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34255 | Customer #129173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34256 | Customer #129181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34257 | Customer #129182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34258 | Customer #129184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34259 | Customer #129188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34260 | Customer #129189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34261 | Customer #129206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34262 | Customer #129208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34263 | Customer #129210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34264 | Customer #129212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34265 | Customer #129213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34266 | Customer #129217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34267 | Customer #129221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34268 | Customer #129222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34269 | Customer #129223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34270 | Customer #129224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34271 | Customer #129236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34272 | Customer #129246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34273 | Customer #129252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34274 | Customer #129258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34275 | Customer #129263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34276 | Customer #129264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34277 | Customer #129275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34278 | Customer #129276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34279 | Customer #129277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34280 | Customer #129278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34281 | Customer #129287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34282 | Customer #129308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34283 | Customer #129321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34284 | Customer #129322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34285 | Customer #129325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34286 | Customer #129325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34287 | Customer #129325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34288 | Customer #129327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34289 | Customer #129328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34290 | Customer #129341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34291 | Customer #129351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34292 | Customer #129357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34293 | Customer #129361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34294 | Customer #129372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34295 | Customer #129373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34296 | Customer #129375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34297 | Customer #129382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34298 | Customer #129384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34299 | Customer #129386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34300 | Customer #129388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34301 | Customer #129408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34302 | Customer #129409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34303 | Customer #129413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34304 | Customer #129418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34305 | Customer #129420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34306 | Customer #129421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34307 | Customer #129422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34308 | Customer #129424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34309 | Customer #129428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34310 | Customer #129432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34311 | Customer #129435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34312 | Customer #129440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34313 | Customer #129444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34314 | Customer #129445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34315 | Customer #129450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34316 | Customer #129453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34317 | Customer #129456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34318 | Customer #129459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34319 | Customer #129460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34320 | Customer #129468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34321 | Customer #129483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34322 | Customer #129484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34323 | Customer #129485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34324 | Customer #129487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34325 | Customer #129489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34326 | Customer #129495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34327 | Customer #129496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34328 | Customer #129500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34329 | Customer #129502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34330 | Customer #129503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34331 | Customer #129504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34332 | Customer #129506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34333 | Customer #129514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34334 | Customer #129517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34335 | Customer #129519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34336 | Customer #129520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34337 | Customer #129532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34338 | Customer #129535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34339 | Customer #129537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34340 | Customer #129539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34341 | Customer #129547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34342 | Customer #129555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34343 | Customer #129565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34344 | Customer #129566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34345 | Customer #129567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34346 | Customer #129568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34347 | Customer #129570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34348 | Customer #129572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34349 | Customer #129583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34350 | Customer #129605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34351 | Customer #129606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34352 | Customer #129627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34353 | Customer #129631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34354 | Customer #129640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34355 | Customer #129654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34356 | Customer #129658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34357 | Customer #129662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34358 | Customer #129669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34359 | Customer #129682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34360 | Customer #129713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34361 | Customer #129715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34362 | Customer #129717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34363 | Customer #129720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34364 | Customer #129721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34365 | Customer #129731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34366 | Customer #129754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34367 | Customer #129756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34368 | Customer #129760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34369 | Customer #129766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34370 | Customer #129784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34371 | Customer #129785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34372 | Customer #129792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34373 | Customer #129796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34374 | Customer #129797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34375 | Customer #129811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34376 | Customer #129819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34377 | Customer #129824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34378 | Customer #129825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34379 | Customer #129828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34380 | Customer #129830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34381 | Customer #129831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34382 | Customer #129832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34383 | Customer #129833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34384 | Customer #129837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34385 | Customer #129839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34386 | Customer #129840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34387 | Customer #129844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34388 | Customer #129848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34389 | Customer #129854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34390 | Customer #129857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34391 | Customer #129858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34392 | Customer #129859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34393 | Customer #129877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34394 | Customer #129881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34395 | Customer #129883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34396 | Customer #129884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34397 | Customer #129885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34398 | Customer #129894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34399 | Customer #129897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34400 | Customer #129900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34401 | Customer #129901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34402 | Customer #129908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34403 | Customer #129915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34404 | Customer #129927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34405 | Customer #129932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34406 | Customer #129936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34407 | Customer #129941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34408 | Customer #129943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34409 | Customer #129946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34410 | Customer #129947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34411 | Customer #129949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34412 | Customer #129950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34413 | Customer #129951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34414 | Customer #129964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34415 | Customer #129965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34416 | Customer #129967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34417 | Customer #129975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34418 | Customer #129983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34419 | Customer #129984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34420 | Customer #129989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34421 | Customer #129990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34422 | Customer #129991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34423 | Customer #129994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34424 | Customer #129997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34425 | Customer #130015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34426 | Customer #130020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34427 | Customer #130023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34428 | Customer #130029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34429 | Customer #130030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34430 | Customer #130032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34431 | Customer #130034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34432 | Customer #130038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34433 | Customer #130041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34434 | Customer #130042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34435 | Customer #130050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34436 | Customer #130051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34437 | Customer #130052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34438 | Customer #130057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34439 | Customer #130058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34440 | Customer #130059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34441 | Customer #130061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34442 | Customer #130062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34443 | Customer #130063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34444 | Customer #130064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34445 | Customer #130067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34446 | Customer #130068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34447 | Customer #130071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34448 | Customer #130075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34449 | Customer #130082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34450 | Customer #130084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34451 | Customer #130085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34452 | Customer #130086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34453 | Customer #130091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34454 | Customer #130092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34455 | Customer #130099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34456 | Customer #130101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34457 | Customer #130104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34458 | Customer #130105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34459 | Customer #130116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34460 | Customer #130119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34461 | Customer #130125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34462 | Customer #130127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34463 | Customer #130138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34464 | Customer #130139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34465 | Customer #130144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34466 | Customer #130146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34467 | Customer #130148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34468 | Customer #130153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34469 | Customer #130155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34470 | Customer #130156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34471 | Customer #130159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34472 | Customer #130160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34473 | Customer #130161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34474 | Customer #130173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34475 | Customer #130174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34476 | Customer #130182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34477 | Customer #130185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34478 | Customer #130186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34479 | Customer #130187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34480 | Customer #130188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34481 | Customer #130191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34482 | Customer #130204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34483 | Customer #130209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34484 | Customer #130232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34485 | Customer #130252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34486 | Customer #130254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34487 | Customer #130259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34488 | Customer #130273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34489 | Customer #130286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34490 | Customer #130288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34491 | Customer #130313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34492 | Customer #130314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34493 | Customer #130317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34494 | Customer #130325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34495 | Customer #130335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34496 | Customer #130338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34497 | Customer #130345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34498 | Customer #130352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34499 | Customer #130369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34500 | Customer #130371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34501 | Customer #130373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34502 | Customer #130374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34503 | Customer #130378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34504 | Customer #130379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34505 | Customer #130383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34506 | Customer #130383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34507 | Customer #130386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34508 | Customer #130403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34509 | Customer #130408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34510 | Customer #130412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34511 | Customer #130414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34512 | Customer #130416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34513 | Customer #130422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34514 | Customer #130437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34515 | Customer #130438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34516 | Customer #130441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34517 | Customer #130448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34518 | Customer #130450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34519 | Customer #130451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34520 | Customer #130455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34521 | Customer #130458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34522 | Customer #130459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34523 | Customer #130462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34524 | Customer #130478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34525 | Customer #130481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34526 | Customer #130484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34527 | Customer #130493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34528 | Customer #130495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34529 | Customer #130497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34530 | Customer #130498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34531 | Customer #130500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34532 | Customer #130504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34533 | Customer #130505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34534 | Customer #130508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34535 | Customer #130514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34536 | Customer #130516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34537 | Customer #130550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34538 | Customer #130551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34539 | Customer #130561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34540 | Customer #130568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34541 | Customer #130585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34542 | Customer #130595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34543 | Customer #130600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34544 | Customer #130615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34545 | Customer #130616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34546 | Customer #130621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34547 | Customer #130627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34548 | Customer #130634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34549 | Customer #130636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34550 | Customer #130646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34551 | Customer #130649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34552 | Customer #130668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34553 | Customer #130669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34554 | Customer #130673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34555 | Customer #130679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34556 | Customer #130682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34557 | Customer #130688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34558 | Customer #130697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34559 | Customer #130698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34560 | Customer #130699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34561 | Customer #130706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34562 | Customer #130710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34563 | Customer #130717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34564 | Customer #130720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34565 | Customer #130728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34566 | Customer #130731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34567 | Customer #130731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34568 | Customer #130734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34569 | Customer #130736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34570 | Customer #130738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34571 | Customer #130739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34572 | Customer #130741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34573 | Customer #130746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34574 | Customer #130748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34575 | Customer #130751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34576 | Customer #130755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34577 | Customer #130760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34578 | Customer #130763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34579 | Customer #130764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34580 | Customer #130768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34581 | Customer #130769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34582 | Customer #130772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34583 | Customer #130775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34584 | Customer #130776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34585 | Customer #130784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34586 | Customer #130788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34587 | Customer #130810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34588 | Customer #130812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34589 | Customer #130815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34590 | Customer #130821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34591 | Customer #130825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34592 | Customer #130832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34593 | Customer #130836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34594 | Customer #130843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34595 | Customer #130846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34596 | Customer #130847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34597 | Customer #130857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34598 | Customer #130859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34599 | Customer #130871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34600 | Customer #130873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34601 | Customer #130876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34602 | Customer #130878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34603 | Customer #130883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34604 | Customer #130891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34605 | Customer #130894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34606 | Customer #130895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34607 | Customer #130903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34608 | Customer #130923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34609 | Customer #130933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34610 | Customer #130934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34611 | Customer #130936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34612 | Customer #130937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34613 | Customer #130939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34614 | Customer #130940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34615 | Customer #130947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34616 | Customer #130955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34617 | Customer #130969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34618 | Customer #130974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34619 | Customer #130975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34620 | Customer #130977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34621 | Customer #130979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34622 | Customer #130989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34623 | Customer #130995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34624 | Customer #130997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34625 | Customer #131000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34626 | Customer #131006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34627 | Customer #131010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34628 | Customer #131014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34629 | Customer #131017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34630 | Customer #131019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34631 | Customer #131020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34632 | Customer #131022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34633 | Customer #131029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34634 | Customer #131033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34635 | Customer #131043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34636 | Customer #131048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34637 | Customer #131054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34638 | Customer #131055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34639 | Customer #131056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34640 | Customer #131060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34641 | Customer #131065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34642 | Customer #131068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34643 | Customer #131089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34644 | Customer #131091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34645 | Customer #131093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34646 | Customer #131097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34647 | Customer #131100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34648 | Customer #131102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34649 | Customer #131121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34650 | Customer #131132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34651 | Customer #131135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34652 | Customer #131137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34653 | Customer #131139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34654 | Customer #131141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34655 | Customer #131147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34656 | Customer #131154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34657 | Customer #131165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34658 | Customer #131178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34659 | Customer #131180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34660 | Customer #131181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34661 | Customer #131191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34662 | Customer #131192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34663 | Customer #131193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34664 | Customer #131197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34665 | Customer #131203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34666 | Customer #131204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34667 | Customer #131206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34668 | Customer #131208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34669 | Customer #131217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34670 | Customer #131221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34671 | Customer #131224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34672 | Customer #131227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34673 | Customer #131237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34674 | Customer #131242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34675 | Customer #131246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34676 | Customer #131247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34677 | Customer #131249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34678 | Customer #131251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34679 | Customer #131252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34680 | Customer #131256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34681 | Customer #131266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34682 | Customer #131279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34683 | Customer #131289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34684 | Customer #131293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34685 | Customer #131296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34686 | Customer #131297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34687 | Customer #131301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34688 | Customer #131302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34689 | Customer #131306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34690 | Customer #131307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34691 | Customer #131309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34692 | Customer #131312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34693 | Customer #131324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34694 | Customer #131332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34695 | Customer #131338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34696 | Customer #131341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34697 | Customer #131370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34698 | Customer #131371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34699 | Customer #131387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34700 | Customer #131390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34701 | Customer #131396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34702 | Customer #131398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34703 | Customer #131400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34704 | Customer #131401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34705 | Customer #131403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34706 | Customer #131407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34707 | Customer #131409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34708 | Customer #131419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34709 | Customer #131422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34710 | Customer #131428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34711 | Customer #131434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34712 | Customer #131436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34713 | Customer #131448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34714 | Customer #131466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34715 | Customer #131473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34716 | Customer #131478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34717 | Customer #131480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34718 | Customer #131482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34719 | Customer #131489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34720 | Customer #131496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34721 | Customer #131497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34722 | Customer #131506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34723 | Customer #131514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34724 | Customer #131517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34725 | Customer #131521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34726 | Customer #131526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34727 | Customer #131528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34728 | Customer #131530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34729 | Customer #131544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34730 | Customer #131552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34731 | Customer #131554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34732 | Customer #131558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34733 | Customer #131560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34734 | Customer #131562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34735 | Customer #131565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34736 | Customer #131566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34737 | Customer #131568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34738 | Customer #131570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34739 | Customer #131572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34740 | Customer #131574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34741 | Customer #131582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34742 | Customer #131598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34743 | Customer #131599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34744 | Customer #131609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34745 | Customer #131617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34746 | Customer #131627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34747 | Customer #131636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34748 | Customer #131639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34749 | Customer #131641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34750 | Customer #131642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34751 | Customer #131666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34752 | Customer #131673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34753 | Customer #131677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34754 | Customer #131694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34755 | Customer #131696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34756 | Customer #131707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34757 | Customer #131711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34758 | Customer #131717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34759 | Customer #131722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34760 | Customer #131722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34761 | Customer #131738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34762 | Customer #131739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34763 | Customer #131742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34764 | Customer #131744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34765 | Customer #131746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34766 | Customer #131747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34767 | Customer #131765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34768 | Customer #131769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34769 | Customer #131773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34770 | Customer #131775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34771 | Customer #131776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34772 | Customer #131777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34773 | Customer #131778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34774 | Customer #131780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34775 | Customer #131781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34776 | Customer #131785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34777 | Customer #131787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34778 | Customer #131791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34779 | Customer #131792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34780 | Customer #131794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34781 | Customer #131799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34782 | Customer #131802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34783 | Customer #131810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34784 | Customer #131812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34785 | Customer #131815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34786 | Customer #131817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34787 | Customer #131819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34788 | Customer #131820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34789 | Customer #131828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34790 | Customer #131830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34791 | Customer #131831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34792 | Customer #131832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34793 | Customer #131852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34794 | Customer #131854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34795 | Customer #131855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34796 | Customer #131868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34797 | Customer #131869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34798 | Customer #131914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34799 | Customer #131921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34800 | Customer #131922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34801 | Customer #131928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34802 | Customer #131929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34803 | Customer #131930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34804 | Customer #131936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34805 | Customer #131952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34806 | Customer #131958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34807 | Customer #131960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34808 | Customer #131963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34809 | Customer #131964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34810 | Customer #131967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34811 | Customer #131974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34812 | Customer #131979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34813 | Customer #131982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34814 | Customer #131989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34815 | Customer #131990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34816 | Customer #131994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34817 | Customer #132002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34818 | Customer #132003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34819 | Customer #132012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34820 | Customer #132014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34821 | Customer #132016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34822 | Customer #132017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34823 | Customer #132023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34824 | Customer #132024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34825 | Customer #132026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34826 | Customer #132037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34827 | Customer #132038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34828 | Customer #132051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34829 | Customer #132053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34830 | Customer #132057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34831 | Customer #132059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34832 | Customer #132060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34833 | Customer #132061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34834 | Customer #132072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34835 | Customer #132074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34836 | Customer #132081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34837 | Customer #132084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34838 | Customer #132091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34839 | Customer #132096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34840 | Customer #132099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34841 | Customer #132102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34842 | Customer #132104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34843 | Customer #132105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34844 | Customer #132109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34845 | Customer #132111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34846 | Customer #132113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34847 | Customer #132115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34848 | Customer #132116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34849 | Customer #132118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34850 | Customer #132149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34851 | Customer #132161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34852 | Customer #132177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34853 | Customer #132178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34854 | Customer #132179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34855 | Customer #132180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34856 | Customer #132184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34857 | Customer #132185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34858 | Customer #132189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34859 | Customer #132190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34860 | Customer #132191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34861 | Customer #132198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34862 | Customer #132202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34863 | Customer #132204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34864 | Customer #132205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34865 | Customer #132209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34866 | Customer #132210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34867 | Customer #132214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34868 | Customer #132216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34869 | Customer #132222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34870 | Customer #132223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34871 | Customer #132224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34872 | Customer #132230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34873 | Customer #132231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34874 | Customer #132241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34875 | Customer #132243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34876 | Customer #132247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34877 | Customer #132248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34878 | Customer #132254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34879 | Customer #132256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34880 | Customer #132265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34881 | Customer #132268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34882 | Customer #132275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34883 | Customer #132278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34884 | Customer #132280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34885 | Customer #132282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34886 | Customer #132283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34887 | Customer #132285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34888 | Customer #132286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34889 | Customer #132287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34890 | Customer #132289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34891 | Customer #132290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34892 | Customer #132291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34893 | Customer #132294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34894 | Customer #132298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34895 | Customer #132299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34896 | Customer #132304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34897 | Customer #132307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34898 | Customer #132311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34899 | Customer #132313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34900 | Customer #132321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34901 | Customer #132323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34902 | Customer #132326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34903 | Customer #132327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34904 | Customer #132331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34905 | Customer #132343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34906 | Customer #132349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34907 | Customer #132352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34908 | Customer #132355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34909 | Customer #132358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34910 | Customer #132360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34911 | Customer #132381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34912 | Customer #132384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34913 | Customer #132387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34914 | Customer #132389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34915 | Customer #132390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34916 | Customer #132391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34917 | Customer #132407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34918 | Customer #132409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34919 | Customer #132412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34920 | Customer #132434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34921 | Customer #132436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34922 | Customer #132438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34923 | Customer #132439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34924 | Customer #132450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34925 | Customer #132451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34926 | Customer #132457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34927 | Customer #132459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34928 | Customer #132496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34929 | Customer #132497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34930 | Customer #132501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34931 | Customer #132506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34932 | Customer #132510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34933 | Customer #132513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34934 | Customer #132517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34935 | Customer #132520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34936 | Customer #132523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34937 | Customer #132537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34938 | Customer #132562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34939 | Customer #132573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34940 | Customer #132576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34941 | Customer #132582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34942 | Customer #132588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34943 | Customer #132592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34944 | Customer #132593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34945 | Customer #132618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34946 | Customer #132627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34947 | Customer #132637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34948 | Customer #132640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34949 | Customer #132643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34950 | Customer #132645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34951 | Customer #132650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34952 | Customer #132657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34953 | Customer #132659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34954 | Customer #132664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34955 | Customer #132667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34956 | Customer #132675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34957 | Customer #132686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34958 | Customer #132687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34959 | Customer #132689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34960 | Customer #132696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34961 | Customer #132697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34962 | Customer #132702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34963 | Customer #132703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34964 | Customer #132709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34965 | Customer #132711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34966 | Customer #132734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34967 | Customer #132740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34968 | Customer #132747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34969 | Customer #132748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34970 | Customer #132754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34971 | Customer #132757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34972 | Customer #132758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34973 | Customer #132760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34974 | Customer #132761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34975 | Customer #132763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34976 | Customer #132764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34977 | Customer #132765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34978 | Customer #132768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34979 | Customer #132774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34980 | Customer #132779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34981 | Customer #132787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34982 | Customer #132788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34983 | Customer #132798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34984 | Customer #132804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34985 | Customer #132823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34986 | Customer #132827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34987 | Customer #132830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34988 | Customer #132832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34989 | Customer #132846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34990 | Customer #132853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34991 | Customer #132862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34992 | Customer #132864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34993 | Customer #132865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34994 | Customer #132867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34995 | Customer #132872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34996 | Customer #132878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34997 | Customer #132880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34998 | Customer #132887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34999 | Customer #132888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35000 | Customer #132894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35001 | Customer #132908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35002 | Customer #132909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35003 | Customer #132912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35004 | Customer #132913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35005 | Customer #132915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35006 | Customer #132920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35007 | Customer #132922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35008 | Customer #132925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35009 | Customer #132932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35010 | Customer #132937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35011 | Customer #132939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35012 | Customer #132940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35013 | Customer #132941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35014 | Customer #132943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35015 | Customer #132947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35016 | Customer #132950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35017 | Customer #132952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35018 | Customer #132954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35019 | Customer #132955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35020 | Customer #132956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35021 | Customer #132959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35022 | Customer #132975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35023 | Customer #132976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35024 | Customer #132980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35025 | Customer #132981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35026 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35027 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35028 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35029 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35030 | Customer #133031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35031 | Customer #133033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35032 | Customer #133034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35033 | Customer #133035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35034 | Customer #133037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35035 | Customer #133045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35036 | Customer #133046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35037 | Customer #133047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35038 | Customer #133048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35039 | Customer #133049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35040 | Customer #133050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35041 | Customer #133051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35042 | Customer #133052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35043 | Customer #133064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35044 | Customer #133075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35045 | Customer #133092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35046 | Customer #133097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35047 | Customer #133097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35048 | Customer #133104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35049 | Customer #133105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35050 | Customer #133126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35051 | Customer #133134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35052 | Customer #133137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35053 | Customer #133138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35054 | Customer #133140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35055 | Customer #133146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35056 | Customer #133147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35057 | Customer #133148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35058 | Customer #133157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35059 | Customer #133161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35060 | Customer #133166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35061 | Customer #133171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35062 | Customer #133174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35063 | Customer #133175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35064 | Customer #133178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35065 | Customer #133179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35066 | Customer #133183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35067 | Customer #133184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35068 | Customer #133186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35069 | Customer #133187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35070 | Customer #133189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35071 | Customer #133190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35072 | Customer #133193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35073 | Customer #133194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35074 | Customer #133200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35075 | Customer #133203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35076 | Customer #133206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35077 | Customer #133211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35078 | Customer #133212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35079 | Customer #133215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35080 | Customer #133218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35081 | Customer #133221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35082 | Customer #133225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35083 | Customer #133228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35084 | Customer #133229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35085 | Customer #133234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35086 | Customer #133238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35087 | Customer #133239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35088 | Customer #133241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35089 | Customer #133242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35090 | Customer #133243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35091 | Customer #133244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35092 | Customer #133248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35093 | Customer #133251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35094 | Customer #133253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35095 | Customer #133267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35096 | Customer #133269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35097 | Customer #133270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35098 | Customer #133271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35099 | Customer #133273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35100 | Customer #133274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35101 | Customer #133276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35102 | Customer #133280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35103 | Customer #133285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35104 | Customer #133286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35105 | Customer #133288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35106 | Customer #133289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35107 | Customer #133290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35108 | Customer #133291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35109 | Customer #133294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35110 | Customer #133295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35111 | Customer #133298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35112 | Customer #133300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35113 | Customer #133310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35114 | Customer #133313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35115 | Customer #133317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35116 | Customer #133327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35117 | Customer #133328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35118 | Customer #133329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35119 | Customer #133331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35120 | Customer #133332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35121 | Customer #133333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35122 | Customer #133346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35123 | Customer #133348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35124 | Customer #133352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35125 | Customer #133366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35126 | Customer #133367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35127 | Customer #133379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35128 | Customer #133386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35129 | Customer #133390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35130 | Customer #133395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35131 | Customer #133397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35132 | Customer #133400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35133 | Customer #133409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35134 | Customer #133410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35135 | Customer #133411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35136 | Customer #133412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35137 | Customer #133415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35138 | Customer #133426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35139 | Customer #133432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35140 | Customer #133433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35141 | Customer #133435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35142 | Customer #133442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35143 | Customer #133443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35144 | Customer #133446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35145 | Customer #133447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35146 | Customer #133450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35147 | Customer #133455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35148 | Customer #133457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35149 | Customer #133477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35150 | Customer #133483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35151 | Customer #133484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35152 | Customer #133485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35153 | Customer #133494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35154 | Customer #133497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35155 | Customer #133498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35156 | Customer #133499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35157 | Customer #133500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35158 | Customer #133503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35159 | Customer #133514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35160 | Customer #133524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35161 | Customer #133527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35162 | Customer #133536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35163 | Customer #133537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35164 | Customer #133540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35165 | Customer #133541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35166 | Customer #133542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35167 | Customer #133546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35168 | Customer #133554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35169 | Customer #133555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35170 | Customer #133556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35171 | Customer #133565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35172 | Customer #133574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35173 | Customer #133580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35174 | Customer #133586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35175 | Customer #133588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35176 | Customer #133604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35177 | Customer #133605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35178 | Customer #133611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35179 | Customer #133620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35180 | Customer #133622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35181 | Customer #133623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35182 | Customer #133633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35183 | Customer #133635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35184 | Customer #133636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35185 | Customer #133641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35186 | Customer #133642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35187 | Customer #133643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35188 | Customer #133646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35189 | Customer #133649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35190 | Customer #133651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35191 | Customer #133656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35192 | Customer #133657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35193 | Customer #133659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35194 | Customer #133662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35195 | Customer #133677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35196 | Customer #133686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35197 | Customer #133703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35198 | Customer #133705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35199 | Customer #133706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35200 | Customer #133709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35201 | Customer #133712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35202 | Customer #133715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35203 | Customer #133721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35204 | Customer #133726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35205 | Customer #133728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35206 | Customer #133729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35207 | Customer #133730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35208 | Customer #133734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35209 | Customer #133737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35210 | Customer #133738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35211 | Customer #133740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35212 | Customer #133741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35213 | Customer #133744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35214 | Customer #133746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35215 | Customer #133747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35216 | Customer #133749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35217 | Customer #133750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35218 | Customer #133764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35219 | Customer #133765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35220 | Customer #133773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35221 | Customer #133776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35222 | Customer #133785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35223 | Customer #133791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35224 | Customer #133794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35225 | Customer #133795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35226 | Customer #133796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35227 | Customer #133798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35228 | Customer #133802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35229 | Customer #133805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35230 | Customer #133825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35231 | Customer #133836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35232 | Customer #133837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35233 | Customer #133838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35234 | Customer #133839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35235 | Customer #133840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35236 | Customer #133844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35237 | Customer #133846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35238 | Customer #133847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35239 | Customer #133849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35240 | Customer #133850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35241 | Customer #133851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35242 | Customer #133856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35243 | Customer #133857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35244 | Customer #133860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35245 | Customer #133861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35246 | Customer #133862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35247 | Customer #133869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35248 | Customer #133872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35249 | Customer #133876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35250 | Customer #133882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35251 | Customer #133886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35252 | Customer #133889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35253 | Customer #133892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35254 | Customer #133894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35255 | Customer #133897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35256 | Customer #133899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35257 | Customer #133904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35258 | Customer #133908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35259 | Customer #133922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35260 | Customer #133938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35261 | Customer #133946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35262 | Customer #133947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35263 | Customer #133950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35264 | Customer #133951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35265 | Customer #133955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35266 | Customer #133956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35267 | Customer #133957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35268 | Customer #133961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35269 | Customer #133964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35270 | Customer #133967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35271 | Customer #133983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35272 | Customer #133990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35273 | Customer #133992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35274 | Customer #133999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35275 | Customer #134000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35276 | Customer #134006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35277 | Customer #134007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35278 | Customer #134009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35279 | Customer #134012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35280 | Customer #134015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35281 | Customer #134038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35282 | Customer #134042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35283 | Customer #134043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35284 | Customer #134058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35285 | Customer #134079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35286 | Customer #134081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35287 | Customer #134082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35288 | Customer #134084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35289 | Customer #134117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35290 | Customer #134133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35291 | Customer #134136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35292 | Customer #134149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35293 | Customer #134150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35294 | Customer #134151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35295 | Customer #134183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35296 | Customer #134193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35297 | Customer #134194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35298 | Customer #134197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35299 | Customer #134201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35300 | Customer #134205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35301 | Customer #134210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35302 | Customer #134212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35303 | Customer #134215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35304 | Customer #134216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35305 | Customer #134259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35306 | Customer #134266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35307 | Customer #134272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35308 | Customer #134277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35309 | Customer #134281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35310 | Customer #134281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35311 | Customer #134284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35312 | Customer #134289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35313 | Customer #134302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35314 | Customer #134306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35315 | Customer #134308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35316 | Customer #134313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35317 | Customer #134315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35318 | Customer #134317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35319 | Customer #134335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35320 | Customer #134338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35321 | Customer #134340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35322 | Customer #134352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35323 | Customer #134355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35324 | Customer #134365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35325 | Customer #134366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35326 | Customer #134370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35327 | Customer #134371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35328 | Customer #134380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35329 | Customer #134390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35330 | Customer #134391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35331 | Customer #134394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35332 | Customer #134395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35333 | Customer #134397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35334 | Customer #134405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35335 | Customer #134407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35336 | Customer #134409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35337 | Customer #134410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35338 | Customer #134411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35339 | Customer #134412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35340 | Customer #134416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35341 | Customer #134418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35342 | Customer #134421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35343 | Customer #134423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35344 | Customer #134424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35345 | Customer #134439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35346 | Customer #134445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35347 | Customer #134446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35348 | Customer #134449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35349 | Customer #134456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35350 | Customer #134469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35351 | Customer #134475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35352 | Customer #134487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35353 | Customer #134488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35354 | Customer #134491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35355 | Customer #134492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35356 | Customer #134495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35357 | Customer #134496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35358 | Customer #134498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35359 | Customer #134502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35360 | Customer #134504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35361 | Customer #134505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35362 | Customer #134506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35363 | Customer #134509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35364 | Customer #134510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35365 | Customer #134513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35366 | Customer #134515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35367 | Customer #134516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35368 | Customer #134517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35369 | Customer #134518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35370 | Customer #134520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35371 | Customer #134522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35372 | Customer #134524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35373 | Customer #134526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35374 | Customer #134527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35375 | Customer #134529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35376 | Customer #134531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35377 | Customer #134534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35378 | Customer #134535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35379 | Customer #134537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35380 | Customer #134539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35381 | Customer #134544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35382 | Customer #134547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35383 | Customer #134550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35384 | Customer #134551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35385 | Customer #134553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35386 | Customer #134555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35387 | Customer #134563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35388 | Customer #134564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35389 | Customer #134566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35390 | Customer #134573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35391 | Customer #134575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35392 | Customer #134576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35393 | Customer #134578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35394 | Customer #134580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35395 | Customer #134585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35396 | Customer #134586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35397 | Customer #134589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35398 | Customer #134590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35399 | Customer #134591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35400 | Customer #134598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35401 | Customer #134600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35402 | Customer #134605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35403 | Customer #134612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35404 | Customer #134619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35405 | Customer #134623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35406 | Customer #134626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35407 | Customer #134632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35408 | Customer #134642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35409 | Customer #134648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35410 | Customer #134650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35411 | Customer #134652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35412 | Customer #134658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35413 | Customer #134661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35414 | Customer #134666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35415 | Customer #134672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35416 | Customer #134679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35417 | Customer #134681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35418 | Customer #134685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35419 | Customer #134687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35420 | Customer #134692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35421 | Customer #134694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35422 | Customer #134699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35423 | Customer #134703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35424 | Customer #134706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35425 | Customer #134712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35426 | Customer #134714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35427 | Customer #134716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35428 | Customer #134720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35429 | Customer #134725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35430 | Customer #134731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35431 | Customer #134734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35432 | Customer #134739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35433 | Customer #134740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35434 | Customer #134741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35435 | Customer #134744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35436 | Customer #134748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35437 | Customer #134749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35438 | Customer #134750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35439 | Customer #134751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35440 | Customer #134754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35441 | Customer #134756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35442 | Customer #134758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35443 | Customer #134759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35444 | Customer #134768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35445 | Customer #134773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35446 | Customer #134775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35447 | Customer #134780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35448 | Customer #134787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35449 | Customer #134789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35450 | Customer #134792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35451 | Customer #134802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35452 | Customer #134813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35453 | Customer #134826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35454 | Customer #134832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35455 | Customer #134834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35456 | Customer #134836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35457 | Customer #134840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35458 | Customer #134841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35459 | Customer #134842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35460 | Customer #134853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35461 | Customer #134855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35462 | Customer #134859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35463 | Customer #134860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35464 | Customer #134865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35465 | Customer #134868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35466 | Customer #134869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35467 | Customer #134870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35468 | Customer #134874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35469 | Customer #134889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35470 | Customer #134892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35471 | Customer #134893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35472 | Customer #134894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35473 | Customer #134895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35474 | Customer #134897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35475 | Customer #134899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35476 | Customer #134905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35477 | Customer #134910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35478 | Customer #134927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35479 | Customer #134951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35480 | Customer #134956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35481 | Customer #134959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35482 | Customer #134960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35483 | Customer #134965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35484 | Customer #134967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35485 | Customer #134993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35486 | Customer #134996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35487 | Customer #134997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35488 | Customer #134999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35489 | Customer #135001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35490 | Customer #135002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35491 | Customer #135005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35492 | Customer #135006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35493 | Customer #135008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35494 | Customer #135018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35495 | Customer #135045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35496 | Customer #135051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35497 | Customer #135053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35498 | Customer #135057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35499 | Customer #135059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35500 | Customer #135068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35501 | Customer #135073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35502 | Customer #135085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35503 | Customer #135091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35504 | Customer #135098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35505 | Customer #135155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35506 | Customer #135202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35507 | Customer #135223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35508 | Customer #135232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35509 | Customer #135270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35510 | Customer #135271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35511 | Customer #135288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35512 | Customer #135302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35513 | Customer #135325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35514 | Customer #135336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35515 | Customer #135342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35516 | Customer #135347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35517 | Customer #135356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35518 | Customer #135360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35519 | Customer #135366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35520 | Customer #135368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35521 | Customer #135381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35522 | Customer #135411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35523 | Customer #135421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35524 | Customer #135433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35525 | Customer #135436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35526 | Customer #135437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35527 | Customer #135452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35528 | Customer #135456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35529 | Customer #135457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35530 | Customer #135478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35531 | Customer #135482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35532 | Customer #135496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35533 | Customer #135497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35534 | Customer #135501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35535 | Customer #135502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35536 | Customer #135502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35537 | Customer #135509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35538 | Customer #135514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35539 | Customer #135521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35540 | Customer #135533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35541 | Customer #135538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35542 | Customer #135555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35543 | Customer #135556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35544 | Customer #135600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35545 | Customer #135602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35546 | Customer #135613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35547 | Customer #135614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35548 | Customer #135616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35549 | Customer #135618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35550 | Customer #135632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35551 | Customer #135642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35552 | Customer #135643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35553 | Customer #135644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35554 | Customer #135650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35555 | Customer #135663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35556 | Customer #135679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35557 | Customer #135684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35558 | Customer #135685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35559 | Customer #135698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35560 | Customer #135706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35561 | Customer #135716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35562 | Customer #135744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35563 | Customer #135746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35564 | Customer #135750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35565 | Customer #135757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35566 | Customer #135762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35567 | Customer #135763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35568 | Customer #135766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35569 | Customer #135773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35570 | Customer #135780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35571 | Customer #135781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35572 | Customer #135785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35573 | Customer #135785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35574 | Customer #135787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35575 | Customer #135796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35576 | Customer #135803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35577 | Customer #135806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35578 | Customer #135820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35579 | Customer #135832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35580 | Customer #135837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35581 | Customer #135838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35582 | Customer #135839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35583 | Customer #135842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35584 | Customer #135845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35585 | Customer #135849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35586 | Customer #135851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35587 | Customer #135853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35588 | Customer #135873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35589 | Customer #135877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35590 | Customer #135886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35591 | Customer #135904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35592 | Customer #135905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35593 | Customer #135906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35594 | Customer #135907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35595 | Customer #135918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35596 | Customer #135930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35597 | Customer #135942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35598 | Customer #135968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35599 | Customer #135972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35600 | Customer #135985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35601 | Customer #135989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35602 | Customer #135991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35603 | Customer #135993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35604 | Customer #135997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35605 | Customer #136002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35606 | Customer #136008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35607 | Customer #136025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35608 | Customer #136035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35609 | Customer #136045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35610 | Customer #136049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35611 | Customer #136050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35612 | Customer #136056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35613 | Customer #136099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35614 | Customer #136108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35615 | Customer #136110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35616 | Customer #136116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35617 | Customer #136119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35618 | Customer #136125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35619 | Customer #136142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35620 | Customer #136145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35621 | Customer #136149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35622 | Customer #136150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35623 | Customer #136157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35624 | Customer #136169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35625 | Customer #136177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35626 | Customer #136179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35627 | Customer #136185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35628 | Customer #136209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35629 | Customer #136213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35630 | Customer #136219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35631 | Customer #136221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35632 | Customer #136224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35633 | Customer #136243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35634 | Customer #136254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35635 | Customer #136255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35636 | Customer #136256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35637 | Customer #136270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35638 | Customer #136271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35639 | Customer #136276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35640 | Customer #136281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35641 | Customer #136282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35642 | Customer #136292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35643 | Customer #136313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35644 | Customer #136314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35645 | Customer #136325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35646 | Customer #136326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35647 | Customer #136328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35648 | Customer #136330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35649 | Customer #136337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35650 | Customer #136340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35651 | Customer #136359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35652 | Customer #136360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35653 | Customer #136368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35654 | Customer #136369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35655 | Customer #136370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35656 | Customer #136372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35657 | Customer #136374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35658 | Customer #136375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35659 | Customer #136377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35660 | Customer #136400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35661 | Customer #136408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35662 | Customer #136409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35663 | Customer #136414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35664 | Customer #136416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35665 | Customer #136422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35666 | Customer #136423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35667 | Customer #136424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35668 | Customer #136427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35669 | Customer #136436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35670 | Customer #136442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35671 | Customer #136444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35672 | Customer #136447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35673 | Customer #136450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35674 | Customer #136452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35675 | Customer #136454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35676 | Customer #136461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35677 | Customer #136464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35678 | Customer #136465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35679 | Customer #136466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35680 | Customer #136467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35681 | Customer #136471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35682 | Customer #136482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35683 | Customer #136485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35684 | Customer #136487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35685 | Customer #136488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35686 | Customer #136500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35687 | Customer #136501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35688 | Customer #136508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35689 | Customer #136524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35690 | Customer #136535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35691 | Customer #136543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35692 | Customer #136544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35693 | Customer #136545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35694 | Customer #136546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35695 | Customer #136549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35696 | Customer #136552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35697 | Customer #136553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35698 | Customer #136554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35699 | Customer #136555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35700 | Customer #136557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35701 | Customer #136561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35702 | Customer #136566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35703 | Customer #136569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35704 | Customer #136570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35705 | Customer #136575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35706 | Customer #136585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35707 | Customer #136590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35708 | Customer #136593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35709 | Customer #136595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35710 | Customer #136596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35711 | Customer #136599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35712 | Customer #136602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35713 | Customer #136603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35714 | Customer #136604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35715 | Customer #136610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35716 | Customer #136614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35717 | Customer #136616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35718 | Customer #136618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35719 | Customer #136619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35720 | Customer #136621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35721 | Customer #136623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35722 | Customer #136625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35723 | Customer #136633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35724 | Customer #136635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35725 | Customer #136636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35726 | Customer #136639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35727 | Customer #136642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35728 | Customer #136643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35729 | Customer #136644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35730 | Customer #136645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35731 | Customer #136646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35732 | Customer #136654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35733 | Customer #136679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35734 | Customer #136680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35735 | Customer #136681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35736 | Customer #136686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35737 | Customer #136694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35738 | Customer #136700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35739 | Customer #136701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35740 | Customer #136703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35741 | Customer #136704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35742 | Customer #136707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35743 | Customer #136708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35744 | Customer #136709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35745 | Customer #136710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35746 | Customer #136714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35747 | Customer #136716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35748 | Customer #136725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35749 | Customer #136729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35750 | Customer #136734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35751 | Customer #136739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35752 | Customer #136740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35753 | Customer #136745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35754 | Customer #136750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35755 | Customer #136753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35756 | Customer #136759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35757 | Customer #136766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35758 | Customer #136777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35759 | Customer #136781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35760 | Customer #136785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35761 | Customer #136797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35762 | Customer #136808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35763 | Customer #136839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35764 | Customer #136843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35765 | Customer #136844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35766 | Customer #136858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35767 | Customer #136860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35768 | Customer #136869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35769 | Customer #136871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35770 | Customer #136878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35771 | Customer #136879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35772 | Customer #136885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35773 | Customer #136889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35774 | Customer #136909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35775 | Customer #136931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35776 | Customer #136932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35777 | Customer #136937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35778 | Customer #136938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35779 | Customer #136949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35780 | Customer #136950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35781 | Customer #136955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35782 | Customer #136956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35783 | Customer #136961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35784 | Customer #136969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35785 | Customer #136972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35786 | Customer #136976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35787 | Customer #136977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35788 | Customer #136978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35789 | Customer #136982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35790 | Customer #136985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35791 | Customer #136991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35792 | Customer #136992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35793 | Customer #136997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35794 | Customer #136999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35795 | Customer #137000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35796 | Customer #137004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35797 | Customer #137005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35798 | Customer #137006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35799 | Customer #137012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35800 | Customer #137015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35801 | Customer #137018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35802 | Customer #137041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35803 | Customer #137042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35804 | Customer #137044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35805 | Customer #137045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35806 | Customer #137053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35807 | Customer #137054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35808 | Customer #137055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35809 | Customer #137059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35810 | Customer #137060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35811 | Customer #137063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35812 | Customer #137064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35813 | Customer #137065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35814 | Customer #137069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35815 | Customer #137079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35816 | Customer #137081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35817 | Customer #137087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35818 | Customer #137094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35819 | Customer #137101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35820 | Customer #137103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35821 | Customer #137115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35822 | Customer #137117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35823 | Customer #137119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35824 | Customer #137122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35825 | Customer #137123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35826 | Customer #137124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35827 | Customer #137128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35828 | Customer #137133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35829 | Customer #137138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35830 | Customer #137141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35831 | Customer #137157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35832 | Customer #137161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35833 | Customer #137162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35834 | Customer #137178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35835 | Customer #137181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35836 | Customer #137190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35837 | Customer #137193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35838 | Customer #137194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35839 | Customer #137207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35840 | Customer #137214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35841 | Customer #137222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35842 | Customer #137235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35843 | Customer #137238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35844 | Customer #137242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35845 | Customer #137246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35846 | Customer #137248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35847 | Customer #137269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35848 | Customer #137275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35849 | Customer #137287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35850 | Customer #137305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35851 | Customer #137306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35852 | Customer #137310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35853 | Customer #137312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35854 | Customer #137313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35855 | Customer #137319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35856 | Customer #137328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35857 | Customer #137331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35858 | Customer #137332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35859 | Customer #137339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35860 | Customer #137342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35861 | Customer #137356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35862 | Customer #137358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35863 | Customer #137360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35864 | Customer #137363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35865 | Customer #137367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35866 | Customer #137374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35867 | Customer #137383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35868 | Customer #137408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35869 | Customer #137409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35870 | Customer #137412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35871 | Customer #137413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35872 | Customer #137427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35873 | Customer #137432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35874 | Customer #137436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35875 | Customer #137446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35876 | Customer #137462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35877 | Customer #137470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35878 | Customer #137472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35879 | Customer #137473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35880 | Customer #137474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35881 | Customer #137479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35882 | Customer #137483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35883 | Customer #137484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35884 | Customer #137507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35885 | Customer #137517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35886 | Customer #137537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35887 | Customer #137538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35888 | Customer #137541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35889 | Customer #137548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35890 | Customer #137596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35891 | Customer #137612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35892 | Customer #137635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35893 | Customer #137646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35894 | Customer #137648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35895 | Customer #137687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35896 | Customer #137693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35897 | Customer #137696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35898 | Customer #137707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35899 | Customer #137711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35900 | Customer #137722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35901 | Customer #137723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35902 | Customer #137725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35903 | Customer #137726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35904 | Customer #137728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35905 | Customer #137729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35906 | Customer #137730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35907 | Customer #137759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35908 | Customer #137760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35909 | Customer #137763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35910 | Customer #137764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35911 | Customer #137767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35912 | Customer #137779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35913 | Customer #137779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35914 | Customer #137782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35915 | Customer #137796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35916 | Customer #137798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35917 | Customer #137799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35918 | Customer #137800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35919 | Customer #137803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35920 | Customer #137805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35921 | Customer #137814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35922 | Customer #137816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35923 | Customer #137821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35924 | Customer #137825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35925 | Customer #137827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35926 | Customer #137828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35927 | Customer #137829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35928 | Customer #137831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35929 | Customer #137835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35930 | Customer #137837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35931 | Customer #137839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35932 | Customer #137848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35933 | Customer #137850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35934 | Customer #137885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35935 | Customer #137901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35936 | Customer #137903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35937 | Customer #137906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35938 | Customer #137909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35939 | Customer #137924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35940 | Customer #137925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35941 | Customer #137927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35942 | Customer #137934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35943 | Customer #137938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35944 | Customer #137941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35945 | Customer #137942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35946 | Customer #137944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35947 | Customer #137945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35948 | Customer #137948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35949 | Customer #137951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35950 | Customer #137956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35951 | Customer #137957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35952 | Customer #137966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35953 | Customer #137970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35954 | Customer #137971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35955 | Customer #137979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35956 | Customer #137984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35957 | Customer #137986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35958 | Customer #137988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35959 | Customer #137989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35960 | Customer #137990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35961 | Customer #137992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35962 | Customer #137996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35963 | Customer #138005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35964 | Customer #138009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35965 | Customer #138010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35966 | Customer #138012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35967 | Customer #138024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35968 | Customer #138028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35969 | Customer #138029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35970 | Customer #138029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35971 | Customer #138038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35972 | Customer #138043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35973 | Customer #138045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35974 | Customer #138051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35975 | Customer #138054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35976 | Customer #138084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35977 | Customer #138090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35978 | Customer #138091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35979 | Customer #138099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35980 | Customer #138109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35981 | Customer #138112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35982 | Customer #138116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35983 | Customer #138124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35984 | Customer #138125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35985 | Customer #138128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35986 | Customer #138133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35987 | Customer #138135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35988 | Customer #138143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35989 | Customer #138150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35990 | Customer #138151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35991 | Customer #138153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35992 | Customer #138160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35993 | Customer #138161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35994 | Customer #138164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35995 | Customer #138176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35996 | Customer #138190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35997 | Customer #138194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35998 | Customer #138195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35999 | Customer #138201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36000 | Customer #138204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36001 | Customer #138230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36002 | Customer #138231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36003 | Customer #138244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36004 | Customer #138248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36005 | Customer #138250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36006 | Customer #138256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36007 | Customer #138257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36008 | Customer #138261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36009 | Customer #138276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36010 | Customer #138282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36011 | Customer #138283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36012 | Customer #138286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36013 | Customer #138290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36014 | Customer #138294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36015 | Customer #138298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36016 | Customer #138301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36017 | Customer #138319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36018 | Customer #138320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36019 | Customer #138321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36020 | Customer #138324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36021 | Customer #138326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36022 | Customer #138331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36023 | Customer #138332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36024 | Customer #138333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36025 | Customer #138339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36026 | Customer #138341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36027 | Customer #138349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36028 | Customer #138354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36029 | Customer #138357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36030 | Customer #138362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36031 | Customer #138398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36032 | Customer #138400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36033 | Customer #138401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36034 | Customer #138411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36035 | Customer #138414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36036 | Customer #138421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36037 | Customer #138422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36038 | Customer #138432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36039 | Customer #138440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36040 | Customer #138442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36041 | Customer #138447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36042 | Customer #138456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36043 | Customer #138463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36044 | Customer #138466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36045 | Customer #138471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36046 | Customer #138476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36047 | Customer #138488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36048 | Customer #138489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36049 | Customer #138492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36050 | Customer #138493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36051 | Customer #138495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36052 | Customer #138496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36053 | Customer #138498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36054 | Customer #138511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36055 | Customer #138512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36056 | Customer #138532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36057 | Customer #138534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36058 | Customer #138535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36059 | Customer #138544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36060 | Customer #138548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36061 | Customer #138553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36062 | Customer #138555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36063 | Customer #138556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36064 | Customer #138562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36065 | Customer #138563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36066 | Customer #138567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36067 | Customer #138578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36068 | Customer #138579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36069 | Customer #138580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36070 | Customer #138584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36071 | Customer #138586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36072 | Customer #138598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36073 | Customer #138602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36074 | Customer #138606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36075 | Customer #138610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36076 | Customer #138612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36077 | Customer #138616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36078 | Customer #138619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36079 | Customer #138623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36080 | Customer #138631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36081 | Customer #138632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36082 | Customer #138637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36083 | Customer #138643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36084 | Customer #138644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36085 | Customer #138645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36086 | Customer #138663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36087 | Customer #138665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36088 | Customer #138674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36089 | Customer #138687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36090 | Customer #138689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36091 | Customer #138691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36092 | Customer #138700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36093 | Customer #138703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36094 | Customer #138748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36095 | Customer #138768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36096 | Customer #138776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36097 | Customer #138777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36098 | Customer #138779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36099 | Customer #138784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36100 | Customer #138788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36101 | Customer #138791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36102 | Customer #138792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36103 | Customer #138816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36104 | Customer #138819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36105 | Customer #138829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36106 | Customer #138831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36107 | Customer #138832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36108 | Customer #138836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36109 | Customer #138838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36110 | Customer #138840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36111 | Customer #138841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36112 | Customer #138847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36113 | Customer #138890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36114 | Customer #138893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36115 | Customer #138903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36116 | Customer #138911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36117 | Customer #138918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36118 | Customer #138922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36119 | Customer #138923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36120 | Customer #138925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36121 | Customer #138937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36122 | Customer #138941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36123 | Customer #138947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36124 | Customer #138974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36125 | Customer #138981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36126 | Customer #138990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36127 | Customer #138997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36128 | Customer #139014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36129 | Customer #139033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36130 | Customer #139034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36131 | Customer #139046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36132 | Customer #139053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36133 | Customer #139059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36134 | Customer #139090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36135 | Customer #139096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36136 | Customer #139108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36137 | Customer #139109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36138 | Customer #139114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36139 | Customer #139117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36140 | Customer #139142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36141 | Customer #139145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36142 | Customer #139145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36143 | Customer #139171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36144 | Customer #139182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36145 | Customer #139187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36146 | Customer #139188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36147 | Customer #139192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36148 | Customer #139194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36149 | Customer #139210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36150 | Customer #139241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36151 | Customer #139243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36152 | Customer #139248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36153 | Customer #139257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36154 | Customer #139266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36155 | Customer #139270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36156 | Customer #139273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36157 | Customer #139274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36158 | Customer #139274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36159 | Customer #139277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36160 | Customer #139279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36161 | Customer #139280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36162 | Customer #139281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36163 | Customer #139283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36164 | Customer #139285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36165 | Customer #139286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36166 | Customer #139294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36167 | Customer #139296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36168 | Customer #139298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36169 | Customer #139302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36170 | Customer #139307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36171 | Customer #139312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36172 | Customer #139316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36173 | Customer #139325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36174 | Customer #139333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36175 | Customer #139335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36176 | Customer #139344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36177 | Customer #139347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36178 | Customer #139349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36179 | Customer #139351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36180 | Customer #139351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36181 | Customer #139352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36182 | Customer #139372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36183 | Customer #139374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36184 | Customer #139376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36185 | Customer #139379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36186 | Customer #139386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36187 | Customer #139388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36188 | Customer #139403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36189 | Customer #139411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36190 | Customer #139413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36191 | Customer #139418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36192 | Customer #139420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36193 | Customer #139423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36194 | Customer #139425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36195 | Customer #139427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36196 | Customer #139430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36197 | Customer #139436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36198 | Customer #139438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36199 | Customer #139439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36200 | Customer #139442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36201 | Customer #139453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36202 | Customer #139459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36203 | Customer #139461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36204 | Customer #139463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36205 | Customer #139464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36206 | Customer #139465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36207 | Customer #139466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36208 | Customer #139467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36209 | Customer #139469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36210 | Customer #139484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36211 | Customer #139485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36212 | Customer #139486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36213 | Customer #139488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36214 | Customer #139499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36215 | Customer #139523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36216 | Customer #139547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36217 | Customer #139550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36218 | Customer #139551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36219 | Customer #139552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36220 | Customer #139558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36221 | Customer #139559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36222 | Customer #139560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36223 | Customer #139561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36224 | Customer #139584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36225 | Customer #139586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36226 | Customer #139587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36227 | Customer #139592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36228 | Customer #139595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36229 | Customer #139596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36230 | Customer #139623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36231 | Customer #139636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36232 | Customer #139638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36233 | Customer #139639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36234 | Customer #139644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36235 | Customer #139648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36236 | Customer #139650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36237 | Customer #139650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36238 | Customer #139651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36239 | Customer #139654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36240 | Customer #139671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36241 | Customer #139674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36242 | Customer #139678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36243 | Customer #139683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36244 | Customer #139685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36245 | Customer #139686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36246 | Customer #139687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36247 | Customer #139701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36248 | Customer #139701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36249 | Customer #139702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36250 | Customer #139705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36251 | Customer #139706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36252 | Customer #139711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36253 | Customer #139717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36254 | Customer #139741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36255 | Customer #139743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36256 | Customer #139744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36257 | Customer #139762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36258 | Customer #139765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36259 | Customer #139774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36260 | Customer #139775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36261 | Customer #139785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36262 | Customer #139789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36263 | Customer #139801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36264 | Customer #139805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36265 | Customer #139807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36266 | Customer #139808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36267 | Customer #139811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36268 | Customer #139814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36269 | Customer #139815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36270 | Customer #139816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36271 | Customer #139822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36272 | Customer #139835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36273 | Customer #139841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36274 | Customer #139850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36275 | Customer #139851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36276 | Customer #139855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36277 | Customer #139856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36278 | Customer #139859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36279 | Customer #139862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36280 | Customer #139864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36281 | Customer #139882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36282 | Customer #139885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36283 | Customer #139913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36284 | Customer #139914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36285 | Customer #139915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36286 | Customer #139929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36287 | Customer #139949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36288 | Customer #139951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36289 | Customer #139955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36290 | Customer #139956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36291 | Customer #139965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36292 | Customer #139970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36293 | Customer #139973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36294 | Customer #139976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36295 | Customer #139991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36296 | Customer #140000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36297 | Customer #140002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36298 | Customer #140010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36299 | Customer #140011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36300 | Customer #140012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36301 | Customer #140015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36302 | Customer #140031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36303 | Customer #140034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36304 | Customer #140035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36305 | Customer #140038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36306 | Customer #140041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36307 | Customer #140047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36308 | Customer #140054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36309 | Customer #140065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36310 | Customer #140081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36311 | Customer #140083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36312 | Customer #140086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36313 | Customer #140088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36314 | Customer #140103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36315 | Customer #140109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36316 | Customer #140112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36317 | Customer #140113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36318 | Customer #140115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36319 | Customer #140117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36320 | Customer #140129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36321 | Customer #140130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36322 | Customer #140133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36323 | Customer #140141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36324 | Customer #140150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36325 | Customer #140151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36326 | Customer #140160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36327 | Customer #140161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36328 | Customer #140165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36329 | Customer #140166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36330 | Customer #140173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36331 | Customer #140176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36332 | Customer #140182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36333 | Customer #140191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36334 | Customer #140193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36335 | Customer #140205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36336 | Customer #140214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36337 | Customer #140222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36338 | Customer #140233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36339 | Customer #140237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36340 | Customer #140238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36341 | Customer #140242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36342 | Customer #140243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36343 | Customer #140245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36344 | Customer #140247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36345 | Customer #140263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36346 | Customer #140272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36347 | Customer #140273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36348 | Customer #140274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36349 | Customer #140277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36350 | Customer #140281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36351 | Customer #140283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36352 | Customer #140284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36353 | Customer #140285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36354 | Customer #140298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36355 | Customer #140327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36356 | Customer #140332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36357 | Customer #140339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36358 | Customer #140351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36359 | Customer #140355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36360 | Customer #140361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36361 | Customer #140369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36362 | Customer #140372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36363 | Customer #140380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36364 | Customer #140381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36365 | Customer #140383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36366 | Customer #140392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36367 | Customer #140393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36368 | Customer #140394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36369 | Customer #140399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36370 | Customer #140406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36371 | Customer #140407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36372 | Customer #140410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36373 | Customer #140415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36374 | Customer #140427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36375 | Customer #140428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36376 | Customer #140431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36377 | Customer #140432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36378 | Customer #140438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36379 | Customer #140459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36380 | Customer #140469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36381 | Customer #140471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36382 | Customer #140480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36383 | Customer #140487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36384 | Customer #140492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36385 | Customer #140539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36386 | Customer #140541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36387 | Customer #140545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36388 | Customer #140554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36389 | Customer #140558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36390 | Customer #140570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36391 | Customer #140573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36392 | Customer #140580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36393 | Customer #140590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36394 | Customer #140594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36395 | Customer #140604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36396 | Customer #140608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36397 | Customer #140617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36398 | Customer #140621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36399 | Customer #140628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36400 | Customer #140630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36401 | Customer #140632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36402 | Customer #140634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36403 | Customer #140635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36404 | Customer #140659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36405 | Customer #140661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36406 | Customer #140671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36407 | Customer #140676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36408 | Customer #140680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36409 | Customer #140684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36410 | Customer #140689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36411 | Customer #140709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36412 | Customer #140710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36413 | Customer #140714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36414 | Customer #140715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36415 | Customer #140719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36416 | Customer #140720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36417 | Customer #140723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36418 | Customer #140725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36419 | Customer #140726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36420 | Customer #140734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36421 | Customer #140735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36422 | Customer #140737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36423 | Customer #140747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36424 | Customer #140755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36425 | Customer #140775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36426 | Customer #140776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36427 | Customer #140788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36428 | Customer #140789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36429 | Customer #140791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36430 | Customer #140797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36431 | Customer #140811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36432 | Customer #140836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36433 | Customer #140843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36434 | Customer #140845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36435 | Customer #140854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36436 | Customer #140857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36437 | Customer #140859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36438 | Customer #140861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36439 | Customer #140862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36440 | Customer #140871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36441 | Customer #140873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36442 | Customer #140874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36443 | Customer #140892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36444 | Customer #140894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36445 | Customer #140896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36446 | Customer #140897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36447 | Customer #140908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36448 | Customer #140913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36449 | Customer #140923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36450 | Customer #140935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36451 | Customer #140943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36452 | Customer #140945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36453 | Customer #140950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36454 | Customer #140954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36455 | Customer #140956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36456 | Customer #140967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36457 | Customer #140975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36458 | Customer #140976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36459 | Customer #140979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36460 | Customer #140998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36461 | Customer #141000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36462 | Customer #141026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36463 | Customer #141033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36464 | Customer #141034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36465 | Customer #141036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36466 | Customer #141039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36467 | Customer #141041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36468 | Customer #141047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36469 | Customer #141048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36470 | Customer #141062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36471 | Customer #141067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36472 | Customer #141068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36473 | Customer #141079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36474 | Customer #141096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36475 | Customer #141100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36476 | Customer #141102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36477 | Customer #141111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36478 | Customer #141113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36479 | Customer #141127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36480 | Customer #141130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36481 | Customer #141140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36482 | Customer #141142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36483 | Customer #141143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36484 | Customer #141147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36485 | Customer #141150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36486 | Customer #141153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36487 | Customer #141159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36488 | Customer #141179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36489 | Customer #141186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36490 | Customer #141187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36491 | Customer #141189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36492 | Customer #141193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36493 | Customer #141195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36494 | Customer #141202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36495 | Customer #141220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36496 | Customer #141227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36497 | Customer #141228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36498 | Customer #141230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36499 | Customer #141233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36500 | Customer #141234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36501 | Customer #141252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36502 | Customer #141261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36503 | Customer #141270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36504 | Customer #141271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36505 | Customer #141273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36506 | Customer #141275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36507 | Customer #141283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36508 | Customer #141284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36509 | Customer #141286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36510 | Customer #141287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36511 | Customer #141288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36512 | Customer #141300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36513 | Customer #141310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36514 | Customer #141312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36515 | Customer #141316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36516 | Customer #141321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36517 | Customer #141334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36518 | Customer #141335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36519 | Customer #141336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36520 | Customer #141337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36521 | Customer #141341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36522 | Customer #141344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36523 | Customer #141355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36524 | Customer #141363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36525 | Customer #141385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36526 | Customer #141389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36527 | Customer #141391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36528 | Customer #141396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36529 | Customer #141397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36530 | Customer #141399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36531 | Customer #141404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36532 | Customer #141412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36533 | Customer #141415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36534 | Customer #141415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36535 | Customer #141421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36536 | Customer #141426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36537 | Customer #141462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36538 | Customer #141467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36539 | Customer #141468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36540 | Customer #141475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36541 | Customer #141475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36542 | Customer #141475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36543 | Customer #141482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36544 | Customer #141495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36545 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36546 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36547 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36548 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36549 | Customer #141504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36550 | Customer #141508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36551 | Customer #141509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36552 | Customer #141516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36553 | Customer #141519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36554 | Customer #141520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36555 | Customer #141528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36556 | Customer #141533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36557 | Customer #141534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36558 | Customer #141535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36559 | Customer #141540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36560 | Customer #141547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36561 | Customer #141552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36562 | Customer #141556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36563 | Customer #141563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36564 | Customer #141574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36565 | Customer #141581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36566 | Customer #141587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36567 | Customer #141593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36568 | Customer #141595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36569 | Customer #141599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36570 | Customer #141601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36571 | Customer #141613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36572 | Customer #141618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36573 | Customer #141620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36574 | Customer #141631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36575 | Customer #141662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36576 | Customer #141664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36577 | Customer #141666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36578 | Customer #141673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36579 | Customer #141674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36580 | Customer #141681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36581 | Customer #141704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36582 | Customer #141706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36583 | Customer #141722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36584 | Customer #141724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36585 | Customer #141727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36586 | Customer #141728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36587 | Customer #141730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36588 | Customer #141736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36589 | Customer #141737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36590 | Customer #141745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36591 | Customer #141747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36592 | Customer #141752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36593 | Customer #141756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36594 | Customer #141774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36595 | Customer #141778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36596 | Customer #141781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36597 | Customer #141782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36598 | Customer #141784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36599 | Customer #141785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36600 | Customer #141802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36601 | Customer #141808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36602 | Customer #141814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36603 | Customer #141823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36604 | Customer #141824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36605 | Customer #141825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36606 | Customer #141829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36607 | Customer #141830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36608 | Customer #141835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36609 | Customer #141840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36610 | Customer #141843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36611 | Customer #141844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36612 | Customer #141848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36613 | Customer #141849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36614 | Customer #141850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36615 | Customer #141852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36616 | Customer #141853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36617 | Customer #141855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36618 | Customer #141856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36619 | Customer #141858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36620 | Customer #141860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36621 | Customer #141862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36622 | Customer #141863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36623 | Customer #141865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36624 | Customer #141867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36625 | Customer #141869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36626 | Customer #141871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36627 | Customer #141877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36628 | Customer #141878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36629 | Customer #141882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36630 | Customer #141885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36631 | Customer #141886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36632 | Customer #141890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36633 | Customer #141901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36634 | Customer #141909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36635 | Customer #141913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36636 | Customer #141928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36637 | Customer #141930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36638 | Customer #141933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36639 | Customer #141935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36640 | Customer #141936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36641 | Customer #141940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36642 | Customer #141942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36643 | Customer #141944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36644 | Customer #141948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36645 | Customer #141962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36646 | Customer #141963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36647 | Customer #141966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36648 | Customer #141969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36649 | Customer #141976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36650 | Customer #141983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36651 | Customer #141987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36652 | Customer #141993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36653 | Customer #141995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36654 | Customer #141999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36655 | Customer #142006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36656 | Customer #142007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36657 | Customer #142010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36658 | Customer #142012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36659 | Customer #142013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36660 | Customer #142014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36661 | Customer #142019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36662 | Customer #142020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36663 | Customer #142021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36664 | Customer #142023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36665 | Customer #142026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36666 | Customer #142027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36667 | Customer #142028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36668 | Customer #142032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36669 | Customer #142034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36670 | Customer #142035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36671 | Customer #142036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36672 | Customer #142043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36673 | Customer #142045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36674 | Customer #142048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36675 | Customer #142049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36676 | Customer #142064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36677 | Customer #142068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36678 | Customer #142073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36679 | Customer #142081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36680 | Customer #142083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36681 | Customer #142084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36682 | Customer #142086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36683 | Customer #142092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36684 | Customer #142098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36685 | Customer #142099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36686 | Customer #142100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36687 | Customer #142101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36688 | Customer #142102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36689 | Customer #142105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36690 | Customer #142106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36691 | Customer #142107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36692 | Customer #142112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36693 | Customer #142119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36694 | Customer #142121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36695 | Customer #142123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36696 | Customer #142130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36697 | Customer #142131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36698 | Customer #142138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36699 | Customer #142141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36700 | Customer #142142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36701 | Customer #142144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36702 | Customer #142145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36703 | Customer #142146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36704 | Customer #142147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36705 | Customer #142148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36706 | Customer #142150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36707 | Customer #142152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36708 | Customer #142155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36709 | Customer #142156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36710 | Customer #142170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36711 | Customer #142171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36712 | Customer #142172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36713 | Customer #142175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36714 | Customer #142177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36715 | Customer #142178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36716 | Customer #142179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36717 | Customer #142180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36718 | Customer #142181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36719 | Customer #142182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36720 | Customer #142185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36721 | Customer #142189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36722 | Customer #142201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36723 | Customer #142203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36724 | Customer #142204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36725 | Customer #142205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36726 | Customer #142206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36727 | Customer #142208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36728 | Customer #142209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36729 | Customer #142211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36730 | Customer #142213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36731 | Customer #142219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36732 | Customer #142220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36733 | Customer #142221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36734 | Customer #142223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36735 | Customer #142224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36736 | Customer #142228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36737 | Customer #142230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36738 | Customer #142236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36739 | Customer #142237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36740 | Customer #142242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36741 | Customer #142246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36742 | Customer #142251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36743 | Customer #142266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36744 | Customer #142274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36745 | Customer #142276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36746 | Customer #142277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36747 | Customer #142279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36748 | Customer #142281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36749 | Customer #142292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36750 | Customer #142302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36751 | Customer #142303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36752 | Customer #142304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36753 | Customer #142305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36754 | Customer #142309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36755 | Customer #142310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36756 | Customer #142313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36757 | Customer #142316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36758 | Customer #142318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36759 | Customer #142319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36760 | Customer #142332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36761 | Customer #142343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36762 | Customer #142344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36763 | Customer #142354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36764 | Customer #142358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36765 | Customer #142369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36766 | Customer #142375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36767 | Customer #142381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36768 | Customer #142383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36769 | Customer #142385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36770 | Customer #142386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36771 | Customer #142390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36772 | Customer #142395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36773 | Customer #142403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36774 | Customer #142406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36775 | Customer #142409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36776 | Customer #142424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36777 | Customer #142426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36778 | Customer #142433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36779 | Customer #142436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36780 | Customer #142452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36781 | Customer #142456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36782 | Customer #142458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36783 | Customer #142464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36784 | Customer #142473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36785 | Customer #142477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36786 | Customer #142482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36787 | Customer #142490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36788 | Customer #142506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36789 | Customer #142510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36790 | Customer #142511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36791 | Customer #142514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36792 | Customer #142520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36793 | Customer #142526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36794 | Customer #142530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36795 | Customer #142532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36796 | Customer #142536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36797 | Customer #142537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36798 | Customer #142562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36799 | Customer #142563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36800 | Customer #142572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36801 | Customer #142574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36802 | Customer #142584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36803 | Customer #142590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36804 | Customer #142597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36805 | Customer #142598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36806 | Customer #142606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36807 | Customer #142609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36808 | Customer #142611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36809 | Customer #142613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36810 | Customer #142614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36811 | Customer #142617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36812 | Customer #142629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36813 | Customer #142633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36814 | Customer #142650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36815 | Customer #142653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36816 | Customer #142683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36817 | Customer #142689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36818 | Customer #142691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36819 | Customer #142691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36820 | Customer #142694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36821 | Customer #142695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36822 | Customer #142720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36823 | Customer #142725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36824 | Customer #142726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36825 | Customer #142727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36826 | Customer #142728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36827 | Customer #142729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36828 | Customer #142733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36829 | Customer #142734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36830 | Customer #142744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36831 | Customer #142747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36832 | Customer #142750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36833 | Customer #142752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36834 | Customer #142756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36835 | Customer #142763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36836 | Customer #142764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36837 | Customer #142770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36838 | Customer #142771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36839 | Customer #142774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36840 | Customer #142783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36841 | Customer #142784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36842 | Customer #142790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36843 | Customer #142793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36844 | Customer #142828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36845 | Customer #142841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36846 | Customer #142858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36847 | Customer #142862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36848 | Customer #142865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36849 | Customer #142867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36850 | Customer #142870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36851 | Customer #142873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36852 | Customer #142876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36853 | Customer #142882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36854 | Customer #142885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36855 | Customer #142889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36856 | Customer #142890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36857 | Customer #142896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36858 | Customer #142897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36859 | Customer #142903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36860 | Customer #142907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36861 | Customer #142912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36862 | Customer #142915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36863 | Customer #142919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36864 | Customer #142925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36865 | Customer #142926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36866 | Customer #142927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36867 | Customer #142934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36868 | Customer #142939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36869 | Customer #142946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36870 | Customer #142951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36871 | Customer #142962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36872 | Customer #142965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36873 | Customer #142967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36874 | Customer #142971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36875 | Customer #142983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36876 | Customer #142985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36877 | Customer #143001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36878 | Customer #143005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36879 | Customer #143008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36880 | Customer #143010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36881 | Customer #143023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36882 | Customer #143033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36883 | Customer #143034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36884 | Customer #143043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36885 | Customer #143046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36886 | Customer #143054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36887 | Customer #143062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36888 | Customer #143063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36889 | Customer #143091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36890 | Customer #143115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36891 | Customer #143136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36892 | Customer #143139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36893 | Customer #143141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36894 | Customer #143147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36895 | Customer #143152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36896 | Customer #143159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36897 | Customer #143161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36898 | Customer #143164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36899 | Customer #143168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36900 | Customer #143174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36901 | Customer #143176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36902 | Customer #143180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36903 | Customer #143186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36904 | Customer #143190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36905 | Customer #143191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36906 | Customer #143192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36907 | Customer #143200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36908 | Customer #143202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36909 | Customer #143204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36910 | Customer #143215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36911 | Customer #143216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36912 | Customer #143220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36913 | Customer #143221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36914 | Customer #143223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36915 | Customer #143230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36916 | Customer #143232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36917 | Customer #143236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36918 | Customer #143241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36919 | Customer #143243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36920 | Customer #143245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36921 | Customer #143246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36922 | Customer #143247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36923 | Customer #143248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36924 | Customer #143250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36925 | Customer #143262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36926 | Customer #143275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36927 | Customer #143276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36928 | Customer #143278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36929 | Customer #143279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36930 | Customer #143280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36931 | Customer #143282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36932 | Customer #143284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36933 | Customer #143286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36934 | Customer #143287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36935 | Customer #143292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36936 | Customer #143296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36937 | Customer #143300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36938 | Customer #143303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36939 | Customer #143310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36940 | Customer #143312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36941 | Customer #143315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36942 | Customer #143316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36943 | Customer #143318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36944 | Customer #143323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36945 | Customer #143324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36946 | Customer #143327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36947 | Customer #143336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36948 | Customer #143337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36949 | Customer #143341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36950 | Customer #143350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36951 | Customer #143350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36952 | Customer #143351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36953 | Customer #143353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36954 | Customer #143355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36955 | Customer #143358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36956 | Customer #143364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36957 | Customer #143366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36958 | Customer #143376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36959 | Customer #143378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36960 | Customer #143379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36961 | Customer #143381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36962 | Customer #143385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36963 | Customer #143386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36964 | Customer #143392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36965 | Customer #143393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36966 | Customer #143398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36967 | Customer #143399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36968 | Customer #143400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36969 | Customer #143402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36970 | Customer #143404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36971 | Customer #143405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36972 | Customer #143407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36973 | Customer #143408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36974 | Customer #143414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36975 | Customer #143415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36976 | Customer #143416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36977 | Customer #143420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36978 | Customer #143423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36979 | Customer #143427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36980 | Customer #143430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36981 | Customer #143432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36982 | Customer #143433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36983 | Customer #143437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36984 | Customer #143452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36985 | Customer #143455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36986 | Customer #143458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36987 | Customer #143459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36988 | Customer #143460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36989 | Customer #143461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36990 | Customer #143473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36991 | Customer #143474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36992 | Customer #143475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36993 | Customer #143476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36994 | Customer #143477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36995 | Customer #143481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36996 | Customer #143482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36997 | Customer #143486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36998 | Customer #143493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36999 | Customer #143494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37000 | Customer #143496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37001 | Customer #143498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37002 | Customer #143501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37003 | Customer #143502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37004 | Customer #143503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37005 | Customer #143507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37006 | Customer #143514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37007 | Customer #143520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37008 | Customer #143523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37009 | Customer #143542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37010 | Customer #143544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37011 | Customer #143547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37012 | Customer #143551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37013 | Customer #143553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37014 | Customer #143557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37015 | Customer #143558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37016 | Customer #143559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37017 | Customer #143564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37018 | Customer #143570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37019 | Customer #143574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37020 | Customer #143578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37021 | Customer #143579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37022 | Customer #143585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37023 | Customer #143588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37024 | Customer #143590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37025 | Customer #143604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37026 | Customer #143606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37027 | Customer #143607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37028 | Customer #143608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37029 | Customer #143614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37030 | Customer #143615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37031 | Customer #143616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37032 | Customer #143617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37033 | Customer #143622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37034 | Customer #143623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37035 | Customer #143627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37036 | Customer #143628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37037 | Customer #143629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37038 | Customer #143636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37039 | Customer #143645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37040 | Customer #143661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37041 | Customer #143663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37042 | Customer #143665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37043 | Customer #143668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37044 | Customer #143680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37045 | Customer #143681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37046 | Customer #143682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37047 | Customer #143683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37048 | Customer #143697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37049 | Customer #143698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37050 | Customer #143700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37051 | Customer #143706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37052 | Customer #143711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37053 | Customer #143712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37054 | Customer #143716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37055 | Customer #143719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37056 | Customer #143736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37057 | Customer #143739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37058 | Customer #143752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37059 | Customer #143757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37060 | Customer #143764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37061 | Customer #143766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37062 | Customer #143767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37063 | Customer #143770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37064 | Customer #143774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37065 | Customer #143777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37066 | Customer #143779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37067 | Customer #143780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37068 | Customer #143788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37069 | Customer #143793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37070 | Customer #143806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37071 | Customer #143812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37072 | Customer #143815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37073 | Customer #143822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37074 | Customer #143825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37075 | Customer #143831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37076 | Customer #143850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37077 | Customer #143855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37078 | Customer #143856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37079 | Customer #143859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37080 | Customer #143860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37081 | Customer #143861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37082 | Customer #143863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37083 | Customer #143878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37084 | Customer #143881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37085 | Customer #143884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37086 | Customer #143892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37087 | Customer #143899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37088 | Customer #143916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37089 | Customer #143917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37090 | Customer #143925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37091 | Customer #143939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37092 | Customer #143942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37093 | Customer #143944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37094 | Customer #143945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37095 | Customer #143949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37096 | Customer #143951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37097 | Customer #143953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37098 | Customer #143958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37099 | Customer #143967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37100 | Customer #143976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37101 | Customer #143980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37102 | Customer #143983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37103 | Customer #143986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37104 | Customer #143987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37105 | Customer #143989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37106 | Customer #143990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37107 | Customer #143993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37108 | Customer #143998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37109 | Customer #144000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37110 | Customer #144005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37111 | Customer #144006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37112 | Customer #144008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37113 | Customer #144010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37114 | Customer #144013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37115 | Customer #144014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37116 | Customer #144019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37117 | Customer #144022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37118 | Customer #144024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37119 | Customer #144027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37120 | Customer #144030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37121 | Customer #144033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37122 | Customer #144040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37123 | Customer #144069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37124 | Customer #144087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37125 | Customer #144087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37126 | Customer #144088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37127 | Customer #144089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37128 | Customer #144098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37129 | Customer #144099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37130 | Customer #144101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37131 | Customer #144110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37132 | Customer #144115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37133 | Customer #144117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37134 | Customer #144121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37135 | Customer #144122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37136 | Customer #144126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37137 | Customer #144127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37138 | Customer #144128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37139 | Customer #144136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37140 | Customer #144138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37141 | Customer #144139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37142 | Customer #144142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37143 | Customer #144145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37144 | Customer #144146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37145 | Customer #144147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37146 | Customer #144153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37147 | Customer #144158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37148 | Customer #144163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37149 | Customer #144166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37150 | Customer #144169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37151 | Customer #144172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37152 | Customer #144173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37153 | Customer #144174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37154 | Customer #144176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37155 | Customer #144183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37156 | Customer #144184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37157 | Customer #144189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37158 | Customer #144199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37159 | Customer #144201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37160 | Customer #144202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37161 | Customer #144204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37162 | Customer #144205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37163 | Customer #144212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37164 | Customer #144217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37165 | Customer #144224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37166 | Customer #144225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37167 | Customer #144228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37168 | Customer #144231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37169 | Customer #144253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37170 | Customer #144263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37171 | Customer #144264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37172 | Customer #144265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37173 | Customer #144268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37174 | Customer #144283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37175 | Customer #144291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37176 | Customer #144293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37177 | Customer #144294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37178 | Customer #144305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37179 | Customer #144307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37180 | Customer #144327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37181 | Customer #144341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37182 | Customer #144348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37183 | Customer #144352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37184 | Customer #144356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37185 | Customer #144360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37186 | Customer #144385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37187 | Customer #144388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37188 | Customer #144402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37189 | Customer #144407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37190 | Customer #144409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37191 | Customer #144412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37192 | Customer #144422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37193 | Customer #144424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37194 | Customer #144429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37195 | Customer #144430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37196 | Customer #144448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37197 | Customer #144456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37198 | Customer #144458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37199 | Customer #144465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37200 | Customer #144466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37201 | Customer #144475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37202 | Customer #144476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37203 | Customer #144478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37204 | Customer #144479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37205 | Customer #144480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37206 | Customer #144487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37207 | Customer #144491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37208 | Customer #144497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37209 | Customer #144498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37210 | Customer #144506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37211 | Customer #144510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37212 | Customer #144513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37213 | Customer #144525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37214 | Customer #144527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37215 | Customer #144529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37216 | Customer #144531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37217 | Customer #144534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37218 | Customer #144536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37219 | Customer #144545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37220 | Customer #144548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37221 | Customer #144550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37222 | Customer #144551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37223 | Customer #144559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37224 | Customer #144560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37225 | Customer #144561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37226 | Customer #144571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37227 | Customer #144574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37228 | Customer #144577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37229 | Customer #144585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37230 | Customer #144586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37231 | Customer #144590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37232 | Customer #144593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37233 | Customer #144594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37234 | Customer #144596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37235 | Customer #144597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37236 | Customer #144601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37237 | Customer #144614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37238 | Customer #144617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37239 | Customer #144621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37240 | Customer #144625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37241 | Customer #144626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37242 | Customer #144627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37243 | Customer #144632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37244 | Customer #144633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37245 | Customer #144635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37246 | Customer #144659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37247 | Customer #144663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37248 | Customer #144664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37249 | Customer #144665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37250 | Customer #144667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37251 | Customer #144668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37252 | Customer #144671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37253 | Customer #144675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37254 | Customer #144680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37255 | Customer #144681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37256 | Customer #144687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37257 | Customer #144691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37258 | Customer #144693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37259 | Customer #144695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37260 | Customer #144698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37261 | Customer #144730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37262 | Customer #144732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37263 | Customer #144737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37264 | Customer #144740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37265 | Customer #144743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37266 | Customer #144744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37267 | Customer #144745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37268 | Customer #144754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37269 | Customer #144757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37270 | Customer #144758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37271 | Customer #144769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37272 | Customer #144770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37273 | Customer #144771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37274 | Customer #144773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37275 | Customer #144775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37276 | Customer #144777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37277 | Customer #144778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37278 | Customer #144785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37279 | Customer #144786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37280 | Customer #144793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37281 | Customer #144800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37282 | Customer #144803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37283 | Customer #144810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37284 | Customer #144811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37285 | Customer #144814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37286 | Customer #144815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37287 | Customer #144818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37288 | Customer #144838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37289 | Customer #144848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37290 | Customer #144858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37291 | Customer #144864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37292 | Customer #144867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37293 | Customer #144868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37294 | Customer #144869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37295 | Customer #144871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37296 | Customer #144877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37297 | Customer #144879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37298 | Customer #144881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37299 | Customer #144885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37300 | Customer #144892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37301 | Customer #144893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37302 | Customer #144894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37303 | Customer #144895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37304 | Customer #144897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37305 | Customer #144898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37306 | Customer #144904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37307 | Customer #144909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37308 | Customer #144910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37309 | Customer #144911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37310 | Customer #144914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37311 | Customer #144915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37312 | Customer #144916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37313 | Customer #144921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37314 | Customer #144928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37315 | Customer #144946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37316 | Customer #144952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37317 | Customer #144956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37318 | Customer #144974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37319 | Customer #144980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37320 | Customer #144984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37321 | Customer #144987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37322 | Customer #144990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37323 | Customer #144992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37324 | Customer #144993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37325 | Customer #144999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37326 | Customer #145006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37327 | Customer #145010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37328 | Customer #145033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37329 | Customer #145034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37330 | Customer #145037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37331 | Customer #145038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37332 | Customer #145039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37333 | Customer #145041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37334 | Customer #145042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37335 | Customer #145044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37336 | Customer #145057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37337 | Customer #145059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37338 | Customer #145061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37339 | Customer #145064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37340 | Customer #145069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37341 | Customer #145071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37342 | Customer #145074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37343 | Customer #145075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37344 | Customer #145077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37345 | Customer #145080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37346 | Customer #145103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37347 | Customer #145106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37348 | Customer #145108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37349 | Customer #145109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37350 | Customer #145114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37351 | Customer #145119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37352 | Customer #145121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37353 | Customer #145122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37354 | Customer #145132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37355 | Customer #145143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37356 | Customer #145145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37357 | Customer #145146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37358 | Customer #145148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37359 | Customer #145149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37360 | Customer #145151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37361 | Customer #145152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37362 | Customer #145154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37363 | Customer #145156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37364 | Customer #145159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37365 | Customer #145161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37366 | Customer #145165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37367 | Customer #145166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37368 | Customer #145168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37369 | Customer #145178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37370 | Customer #145184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37371 | Customer #145188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37372 | Customer #145188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37373 | Customer #145191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37374 | Customer #145192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37375 | Customer #145194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37376 | Customer #145202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37377 | Customer #145209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37378 | Customer #145210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37379 | Customer #145211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37380 | Customer #145212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37381 | Customer #145213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37382 | Customer #145222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37383 | Customer #145227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37384 | Customer #145233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37385 | Customer #145244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37386 | Customer #145245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37387 | Customer #145246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37388 | Customer #145247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37389 | Customer #145254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37390 | Customer #145255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37391 | Customer #145257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37392 | Customer #145261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37393 | Customer #145268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37394 | Customer #145269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37395 | Customer #145273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37396 | Customer #145276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37397 | Customer #145288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37398 | Customer #145289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37399 | Customer #145302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37400 | Customer #145309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37401 | Customer #145315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37402 | Customer #145320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37403 | Customer #145321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37404 | Customer #145322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37405 | Customer #145326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37406 | Customer #145327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37407 | Customer #145328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37408 | Customer #145338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37409 | Customer #145346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37410 | Customer #145347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37411 | Customer #145354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37412 | Customer #145355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37413 | Customer #145356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37414 | Customer #145359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37415 | Customer #145360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37416 | Customer #145362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37417 | Customer #145363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37418 | Customer #145367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37419 | Customer #145369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37420 | Customer #145374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37421 | Customer #145376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37422 | Customer #145382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37423 | Customer #145386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37424 | Customer #145387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37425 | Customer #145388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37426 | Customer #145390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37427 | Customer #145391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37428 | Customer #145392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37429 | Customer #145405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37430 | Customer #145413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37431 | Customer #145418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37432 | Customer #145427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37433 | Customer #145430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37434 | Customer #145434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37435 | Customer #145442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37436 | Customer #145445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37437 | Customer #145446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37438 | Customer #145450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37439 | Customer #145453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37440 | Customer #145454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37441 | Customer #145455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37442 | Customer #145465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37443 | Customer #145467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37444 | Customer #145469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37445 | Customer #145470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37446 | Customer #145474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37447 | Customer #145475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37448 | Customer #145500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37449 | Customer #145505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37450 | Customer #145507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37451 | Customer #145511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37452 | Customer #145518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37453 | Customer #145519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37454 | Customer #145523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37455 | Customer #145524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37456 | Customer #145528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37457 | Customer #145529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37458 | Customer #145530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37459 | Customer #145534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37460 | Customer #145542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37461 | Customer #145544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37462 | Customer #145554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37463 | Customer #145558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37464 | Customer #145559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37465 | Customer #145562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37466 | Customer #145566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37467 | Customer #145567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37468 | Customer #145576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37469 | Customer #145579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37470 | Customer #145585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37471 | Customer #145588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37472 | Customer #145589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37473 | Customer #145599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37474 | Customer #145601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37475 | Customer #145602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37476 | Customer #145609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37477 | Customer #145618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37478 | Customer #145619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37479 | Customer #145620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37480 | Customer #145624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37481 | Customer #145625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37482 | Customer #145627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37483 | Customer #145629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37484 | Customer #145636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37485 | Customer #145650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37486 | Customer #145655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37487 | Customer #145657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37488 | Customer #145669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37489 | Customer #145670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37490 | Customer #145672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37491 | Customer #145679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37492 | Customer #145681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37493 | Customer #145683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37494 | Customer #145690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37495 | Customer #145695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37496 | Customer #145696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37497 | Customer #145697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37498 | Customer #145698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37499 | Customer #145700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37500 | Customer #145701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37501 | Customer #145712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37502 | Customer #145722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37503 | Customer #145724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37504 | Customer #145727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37505 | Customer #145734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37506 | Customer #145743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37507 | Customer #145744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37508 | Customer #145753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37509 | Customer #145765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37510 | Customer #145771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37511 | Customer #145773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37512 | Customer #145775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37513 | Customer #145781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37514 | Customer #145792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37515 | Customer #145793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37516 | Customer #145796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37517 | Customer #145800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37518 | Customer #145806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37519 | Customer #145821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37520 | Customer #145829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37521 | Customer #145841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37522 | Customer #145844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37523 | Customer #145846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37524 | Customer #145847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37525 | Customer #145851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37526 | Customer #145864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37527 | Customer #145872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37528 | Customer #145873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37529 | Customer #145876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37530 | Customer #145889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37531 | Customer #145892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37532 | Customer #145893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37533 | Customer #145895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37534 | Customer #145903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37535 | Customer #145904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37536 | Customer #145915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37537 | Customer #145918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37538 | Customer #145922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37539 | Customer #145923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37540 | Customer #145930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37541 | Customer #145931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37542 | Customer #145941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37543 | Customer #145942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37544 | Customer #145943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37545 | Customer #145971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37546 | Customer #145979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37547 | Customer #145982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37548 | Customer #145991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37549 | Customer #146004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37550 | Customer #146013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37551 | Customer #146028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37552 | Customer #146035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37553 | Customer #146036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37554 | Customer #146038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37555 | Customer #146041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37556 | Customer #146046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37557 | Customer #146049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37558 | Customer #146050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37559 | Customer #146051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37560 | Customer #146053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37561 | Customer #146056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37562 | Customer #146060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37563 | Customer #146068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37564 | Customer #146070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37565 | Customer #146071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37566 | Customer #146076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37567 | Customer #146090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37568 | Customer #146091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37569 | Customer #146096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37570 | Customer #146104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37571 | Customer #146109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37572 | Customer #146112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37573 | Customer #146114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37574 | Customer #146117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37575 | Customer #146120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37576 | Customer #146127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37577 | Customer #146130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37578 | Customer #146148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37579 | Customer #146165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37580 | Customer #146166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37581 | Customer #146167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37582 | Customer #146177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37583 | Customer #146178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37584 | Customer #146183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37585 | Customer #146195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37586 | Customer #146198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37587 | Customer #146206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37588 | Customer #146212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37589 | Customer #146213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37590 | Customer #146216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37591 | Customer #146221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37592 | Customer #146231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37593 | Customer #146241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37594 | Customer #146247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37595 | Customer #146248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37596 | Customer #146253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37597 | Customer #146254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37598 | Customer #146256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37599 | Customer #146274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37600 | Customer #146304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37601 | Customer #146306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37602 | Customer #146307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37603 | Customer #146318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37604 | Customer #146319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37605 | Customer #146320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37606 | Customer #146323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37607 | Customer #146325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37608 | Customer #146330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37609 | Customer #146346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37610 | Customer #146348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37611 | Customer #146350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37612 | Customer #146351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37613 | Customer #146352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37614 | Customer #146373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37615 | Customer #146375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37616 | Customer #146381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37617 | Customer #146392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37618 | Customer #146394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37619 | Customer #146400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37620 | Customer #146408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37621 | Customer #146421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37622 | Customer #146424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37623 | Customer #146426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37624 | Customer #146431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37625 | Customer #146432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37626 | Customer #146434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37627 | Customer #146437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37628 | Customer #146438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37629 | Customer #146442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37630 | Customer #146443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37631 | Customer #146451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37632 | Customer #146480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37633 | Customer #146503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37634 | Customer #146515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37635 | Customer #146560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37636 | Customer #146567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37637 | Customer #146576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37638 | Customer #146577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37639 | Customer #146580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37640 | Customer #146588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37641 | Customer #146591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37642 | Customer #146595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37643 | Customer #146600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37644 | Customer #146616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37645 | Customer #146628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37646 | Customer #146635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37647 | Customer #146640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37648 | Customer #146642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37649 | Customer #146647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37650 | Customer #146651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37651 | Customer #146668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37652 | Customer #146671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37653 | Customer #146672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37654 | Customer #146674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37655 | Customer #146679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37656 | Customer #146685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37657 | Customer #146688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37658 | Customer #146689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37659 | Customer #146694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37660 | Customer #146698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37661 | Customer #146710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37662 | Customer #146711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37663 | Customer #146719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37664 | Customer #146724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37665 | Customer #146740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37666 | Customer #146742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37667 | Customer #146744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37668 | Customer #146745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37669 | Customer #146746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37670 | Customer #146755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37671 | Customer #146756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37672 | Customer #146768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37673 | Customer #146770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37674 | Customer #146771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37675 | Customer #146772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37676 | Customer #146786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37677 | Customer #146788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37678 | Customer #146791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37679 | Customer #146793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37680 | Customer #146796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37681 | Customer #146808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37682 | Customer #146815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37683 | Customer #146817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37684 | Customer #146821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37685 | Customer #146824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37686 | Customer #146828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37687 | Customer #146830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37688 | Customer #146831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37689 | Customer #146850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37690 | Customer #146852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37691 | Customer #146853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37692 | Customer #146857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37693 | Customer #146862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37694 | Customer #146866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37695 | Customer #146874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37696 | Customer #146875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37697 | Customer #146877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37698 | Customer #146878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37699 | Customer #146879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37700 | Customer #146881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37701 | Customer #146884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37702 | Customer #146889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37703 | Customer #146890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37704 | Customer #146894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37705 | Customer #146895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37706 | Customer #146898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37707 | Customer #146899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37708 | Customer #146900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37709 | Customer #146904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37710 | Customer #146909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37711 | Customer #146910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37712 | Customer #146912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37713 | Customer #146929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37714 | Customer #146938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37715 | Customer #146940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37716 | Customer #146941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37717 | Customer #146944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37718 | Customer #146948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37719 | Customer #146959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37720 | Customer #146961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37721 | Customer #146962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37722 | Customer #146967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37723 | Customer #146969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37724 | Customer #146973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37725 | Customer #146974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37726 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37727 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37728 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37729 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37730 | Customer #146983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37731 | Customer #146990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37732 | Customer #146992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37733 | Customer #146996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37734 | Customer #147004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37735 | Customer #147007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37736 | Customer #147009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37737 | Customer #147016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37738 | Customer #147024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37739 | Customer #147026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37740 | Customer #147027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37741 | Customer #147032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37742 | Customer #147036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37743 | Customer #147047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37744 | Customer #147049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37745 | Customer #147050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37746 | Customer #147052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37747 | Customer #147054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37748 | Customer #147059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37749 | Customer #147063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37750 | Customer #147064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37751 | Customer #147066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37752 | Customer #147076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37753 | Customer #147078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37754 | Customer #147079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37755 | Customer #147082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37756 | Customer #147086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37757 | Customer #147087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37758 | Customer #147100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37759 | Customer #147122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37760 | Customer #147127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37761 | Customer #147128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37762 | Customer #147131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37763 | Customer #147134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37764 | Customer #147139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37765 | Customer #147140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37766 | Customer #147143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37767 | Customer #147147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37768 | Customer #147148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37769 | Customer #147149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37770 | Customer #147150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37771 | Customer #147154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37772 | Customer #147155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37773 | Customer #147156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37774 | Customer #147157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37775 | Customer #147187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37776 | Customer #147188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37777 | Customer #147190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37778 | Customer #147191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37779 | Customer #147205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37780 | Customer #147213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37781 | Customer #147222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37782 | Customer #147236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37783 | Customer #147238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37784 | Customer #147241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37785 | Customer #147250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37786 | Customer #147259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37787 | Customer #147264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37788 | Customer #147272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37789 | Customer #147275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37790 | Customer #147295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37791 | Customer #147297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37792 | Customer #147298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37793 | Customer #147299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37794 | Customer #147301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37795 | Customer #147305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37796 | Customer #147307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37797 | Customer #147309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37798 | Customer #147310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37799 | Customer #147311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37800 | Customer #147312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37801 | Customer #147317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37802 | Customer #147318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37803 | Customer #147322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37804 | Customer #147324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37805 | Customer #147327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37806 | Customer #147336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37807 | Customer #147338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37808 | Customer #147343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37809 | Customer #147344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37810 | Customer #147346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37811 | Customer #147347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37812 | Customer #147362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37813 | Customer #147363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37814 | Customer #147366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37815 | Customer #147375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37816 | Customer #147376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37817 | Customer #147377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37818 | Customer #147385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37819 | Customer #147390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37820 | Customer #147396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37821 | Customer #147397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37822 | Customer #147400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37823 | Customer #147402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37824 | Customer #147409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37825 | Customer #147409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37826 | Customer #147410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37827 | Customer #147412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37828 | Customer #147413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37829 | Customer #147415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37830 | Customer #147417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37831 | Customer #147418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37832 | Customer #147420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37833 | Customer #147426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37834 | Customer #147427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37835 | Customer #147432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37836 | Customer #147435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37837 | Customer #147441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37838 | Customer #147447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37839 | Customer #147450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37840 | Customer #147455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37841 | Customer #147457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37842 | Customer #147463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37843 | Customer #147471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37844 | Customer #147472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37845 | Customer #147477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37846 | Customer #147479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37847 | Customer #147514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37848 | Customer #147515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37849 | Customer #147516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37850 | Customer #147517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37851 | Customer #147538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37852 | Customer #147544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37853 | Customer #147546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37854 | Customer #147550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37855 | Customer #147559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37856 | Customer #147561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37857 | Customer #147563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37858 | Customer #147565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37859 | Customer #147566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37860 | Customer #147567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37861 | Customer #147569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37862 | Customer #147571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37863 | Customer #147578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37864 | Customer #147583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37865 | Customer #147585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37866 | Customer #147588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37867 | Customer #147594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37868 | Customer #147595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37869 | Customer #147596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37870 | Customer #147602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37871 | Customer #147604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37872 | Customer #147609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37873 | Customer #147614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37874 | Customer #147620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37875 | Customer #147621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37876 | Customer #147628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37877 | Customer #147639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37878 | Customer #147642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37879 | Customer #147644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37880 | Customer #147646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37881 | Customer #147647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37882 | Customer #147648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37883 | Customer #147650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37884 | Customer #147657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37885 | Customer #147659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37886 | Customer #147660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37887 | Customer #147668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37888 | Customer #147677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37889 | Customer #147679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37890 | Customer #147683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37891 | Customer #147685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37892 | Customer #147687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37893 | Customer #147688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37894 | Customer #147697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37895 | Customer #147700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37896 | Customer #147704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37897 | Customer #147708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37898 | Customer #147719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37899 | Customer #147726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37900 | Customer #147729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37901 | Customer #147732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37902 | Customer #147733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37903 | Customer #147734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37904 | Customer #147735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37905 | Customer #147737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37906 | Customer #147738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37907 | Customer #147745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37908 | Customer #147754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37909 | Customer #147773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37910 | Customer #147781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37911 | Customer #147782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37912 | Customer #147783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37913 | Customer #147787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37914 | Customer #147790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37915 | Customer #147794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37916 | Customer #147799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37917 | Customer #147805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37918 | Customer #147807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37919 | Customer #147818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37920 | Customer #147819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37921 | Customer #147821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37922 | Customer #147822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37923 | Customer #147828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37924 | Customer #147831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37925 | Customer #147839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37926 | Customer #147841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37927 | Customer #147842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37928 | Customer #147843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37929 | Customer #147846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37930 | Customer #147847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37931 | Customer #147855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37932 | Customer #147857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37933 | Customer #147861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37934 | Customer #147864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37935 | Customer #147866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37936 | Customer #147879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37937 | Customer #147882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37938 | Customer #147887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37939 | Customer #147893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37940 | Customer #147915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37941 | Customer #147924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37942 | Customer #147931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37943 | Customer #147936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37944 | Customer #147942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37945 | Customer #147942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37946 | Customer #147944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37947 | Customer #147957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37948 | Customer #147958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37949 | Customer #147960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37950 | Customer #147970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37951 | Customer #147971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37952 | Customer #147975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37953 | Customer #147978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37954 | Customer #147984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37955 | Customer #147988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37956 | Customer #148007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37957 | Customer #148010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37958 | Customer #148011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37959 | Customer #148026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37960 | Customer #148027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37961 | Customer #148044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37962 | Customer #148048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37963 | Customer #148051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37964 | Customer #148053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37965 | Customer #148056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37966 | Customer #148059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37967 | Customer #148072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37968 | Customer #148077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37969 | Customer #148078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37970 | Customer #148080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37971 | Customer #148082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37972 | Customer #148091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37973 | Customer #148096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37974 | Customer #148115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37975 | Customer #148140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37976 | Customer #148148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37977 | Customer #148158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37978 | Customer #148158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37979 | Customer #148174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37980 | Customer #148180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37981 | Customer #148185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37982 | Customer #148186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37983 | Customer #148191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37984 | Customer #148192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37985 | Customer #148193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37986 | Customer #148194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37987 | Customer #148199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37988 | Customer #148200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37989 | Customer #148201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37990 | Customer #148213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37991 | Customer #148220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37992 | Customer #148224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37993 | Customer #148234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37994 | Customer #148237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37995 | Customer #148248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37996 | Customer #148254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37997 | Customer #148255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37998 | Customer #148256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37999 | Customer #148257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38000 | Customer #148258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38001 | Customer #148259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38002 | Customer #148264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38003 | Customer #148266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38004 | Customer #148268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38005 | Customer #148271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38006 | Customer #148274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38007 | Customer #148282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38008 | Customer #148291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38009 | Customer #148294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38010 | Customer #148309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38011 | Customer #148311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38012 | Customer #148312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38013 | Customer #148314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38014 | Customer #148331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38015 | Customer #148335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38016 | Customer #148339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38017 | Customer #148349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38018 | Customer #148352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38019 | Customer #148353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38020 | Customer #148362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38021 | Customer #148363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38022 | Customer #148372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38023 | Customer #148380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38024 | Customer #148381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38025 | Customer #148383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38026 | Customer #148386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38027 | Customer #148389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38028 | Customer #148393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38029 | Customer #148395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38030 | Customer #148397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38031 | Customer #148399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38032 | Customer #148400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38033 | Customer #148404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38034 | Customer #148413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38035 | Customer #148418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38036 | Customer #148421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38037 | Customer #148426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38038 | Customer #148428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38039 | Customer #148433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38040 | Customer #148441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38041 | Customer #148445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38042 | Customer #148453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38043 | Customer #148468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38044 | Customer #148501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38045 | Customer #148502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38046 | Customer #148505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38047 | Customer #148508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38048 | Customer #148509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38049 | Customer #148511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38050 | Customer #148513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38051 | Customer #148522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38052 | Customer #148526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38053 | Customer #148528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38054 | Customer #148529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38055 | Customer #148531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38056 | Customer #148534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38057 | Customer #148535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38058 | Customer #148537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38059 | Customer #148539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38060 | Customer #148541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38061 | Customer #148542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38062 | Customer #148544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38063 | Customer #148551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38064 | Customer #148555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38065 | Customer #148556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38066 | Customer #148559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38067 | Customer #148564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38068 | Customer #148565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38069 | Customer #148567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38070 | Customer #148572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38071 | Customer #148581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38072 | Customer #148582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38073 | Customer #148630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38074 | Customer #148633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38075 | Customer #148635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38076 | Customer #148638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38077 | Customer #148647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38078 | Customer #148648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38079 | Customer #148658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38080 | Customer #148659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38081 | Customer #148663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38082 | Customer #148664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38083 | Customer #148666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38084 | Customer #148667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38085 | Customer #148669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38086 | Customer #148687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38087 | Customer #148692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38088 | Customer #148696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38089 | Customer #148711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38090 | Customer #148712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38091 | Customer #148712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38092 | Customer #148715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38093 | Customer #148716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38094 | Customer #148718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38095 | Customer #148720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38096 | Customer #148728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38097 | Customer #148732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38098 | Customer #148733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38099 | Customer #148735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38100 | Customer #148736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38101 | Customer #148741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38102 | Customer #148743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38103 | Customer #148748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38104 | Customer #148755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38105 | Customer #148758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38106 | Customer #148759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38107 | Customer #148761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38108 | Customer #148764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38109 | Customer #148767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38110 | Customer #148768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38111 | Customer #148769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38112 | Customer #148770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38113 | Customer #148775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38114 | Customer #148776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38115 | Customer #148781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38116 | Customer #148802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38117 | Customer #148806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38118 | Customer #148808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38119 | Customer #148809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38120 | Customer #148814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38121 | Customer #148827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38122 | Customer #148828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38123 | Customer #148829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38124 | Customer #148832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38125 | Customer #148850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38126 | Customer #148851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38127 | Customer #148859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38128 | Customer #148860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38129 | Customer #148863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38130 | Customer #148869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38131 | Customer #148884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38132 | Customer #148895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38133 | Customer #148896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38134 | Customer #148899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38135 | Customer #148900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38136 | Customer #148903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38137 | Customer #148905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38138 | Customer #148907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38139 | Customer #148915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38140 | Customer #148917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38141 | Customer #148920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38142 | Customer #148921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38143 | Customer #148931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38144 | Customer #148935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38145 | Customer #148936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38146 | Customer #148938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38147 | Customer #148944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38148 | Customer #148946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38149 | Customer #148958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38150 | Customer #148964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38151 | Customer #148969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38152 | Customer #148987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38153 | Customer #148993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38154 | Customer #149000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38155 | Customer #149004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38156 | Customer #149011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38157 | Customer #149017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38158 | Customer #149022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38159 | Customer #149023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38160 | Customer #149028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38161 | Customer #149034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38162 | Customer #149035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38163 | Customer #149047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38164 | Customer #149047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38165 | Customer #149047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38166 | Customer #149055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38167 | Customer #149059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38168 | Customer #149060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38169 | Customer #149064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38170 | Customer #149065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38171 | Customer #149071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38172 | Customer #149072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38173 | Customer #149075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38174 | Customer #149076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38175 | Customer #149077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38176 | Customer #149080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38177 | Customer #149083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38178 | Customer #149087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38179 | Customer #149088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38180 | Customer #149090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38181 | Customer #149093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38182 | Customer #149095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38183 | Customer #149097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38184 | Customer #149103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38185 | Customer #149109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38186 | Customer #149120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38187 | Customer #149134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38188 | Customer #149135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38189 | Customer #149143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38190 | Customer #149161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38191 | Customer #149166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38192 | Customer #149171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38193 | Customer #149173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38194 | Customer #149185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38195 | Customer #149186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38196 | Customer #149188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38197 | Customer #149195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38198 | Customer #149196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38199 | Customer #149197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38200 | Customer #149200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38201 | Customer #149212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38202 | Customer #149213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38203 | Customer #149217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38204 | Customer #149226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38205 | Customer #149229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38206 | Customer #149230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38207 | Customer #149247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38208 | Customer #149249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38209 | Customer #149250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38210 | Customer #149251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38211 | Customer #149255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38212 | Customer #149282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38213 | Customer #149285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38214 | Customer #149291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38215 | Customer #149296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38216 | Customer #149302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38217 | Customer #149306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38218 | Customer #149307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38219 | Customer #149316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38220 | Customer #149323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38221 | Customer #149329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38222 | Customer #149332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38223 | Customer #149350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38224 | Customer #149356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38225 | Customer #149358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38226 | Customer #149362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38227 | Customer #149364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38228 | Customer #149365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38229 | Customer #149384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38230 | Customer #149392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38231 | Customer #149398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38232 | Customer #149410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38233 | Customer #149435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38234 | Customer #149436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38235 | Customer #149437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38236 | Customer #149438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38237 | Customer #149441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38238 | Customer #149445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38239 | Customer #149461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38240 | Customer #149464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38241 | Customer #149465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38242 | Customer #149479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38243 | Customer #149490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38244 | Customer #149491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38245 | Customer #149505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38246 | Customer #149509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38247 | Customer #149512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38248 | Customer #149520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38249 | Customer #149532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38250 | Customer #149539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38251 | Customer #149552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38252 | Customer #149554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38253 | Customer #149567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38254 | Customer #149569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38255 | Customer #149581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38256 | Customer #149593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38257 | Customer #149596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38258 | Customer #149602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38259 | Customer #149603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38260 | Customer #149629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38261 | Customer #149631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38262 | Customer #149632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38263 | Customer #149638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38264 | Customer #149644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38265 | Customer #149649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38266 | Customer #149652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38267 | Customer #149655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38268 | Customer #149656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38269 | Customer #149659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38270 | Customer #149660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38271 | Customer #149661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38272 | Customer #149677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38273 | Customer #149684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38274 | Customer #149692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38275 | Customer #149695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38276 | Customer #149696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38277 | Customer #149697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38278 | Customer #149698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38279 | Customer #149707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38280 | Customer #149709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38281 | Customer #149715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38282 | Customer #149716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38283 | Customer #149718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38284 | Customer #149719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38285 | Customer #149721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38286 | Customer #149724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38287 | Customer #149727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38288 | Customer #149733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38289 | Customer #149734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38290 | Customer #149742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38291 | Customer #149743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38292 | Customer #149747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38293 | Customer #149748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38294 | Customer #149754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38295 | Customer #149757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38296 | Customer #149759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38297 | Customer #149763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38298 | Customer #149767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38299 | Customer #149770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38300 | Customer #149771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38301 | Customer #149775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38302 | Customer #149793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38303 | Customer #149795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38304 | Customer #149796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38305 | Customer #149797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38306 | Customer #149804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38307 | Customer #149809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38308 | Customer #149822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38309 | Customer #149826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38310 | Customer #149827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38311 | Customer #149830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38312 | Customer #149833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38313 | Customer #149836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38314 | Customer #149840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38315 | Customer #149841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38316 | Customer #149845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38317 | Customer #149852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38318 | Customer #149856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38319 | Customer #149857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38320 | Customer #149858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38321 | Customer #149859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38322 | Customer #149860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38323 | Customer #149863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38324 | Customer #149865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38325 | Customer #149870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38326 | Customer #149874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38327 | Customer #149886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38328 | Customer #149890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38329 | Customer #149892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38330 | Customer #149894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38331 | Customer #149932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38332 | Customer #149946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38333 | Customer #149950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38334 | Customer #149951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38335 | Customer #149966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38336 | Customer #149967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38337 | Customer #149974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38338 | Customer #149980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38339 | Customer #149981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38340 | Customer #149982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38341 | Customer #149984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38342 | Customer #149985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38343 | Customer #149987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38344 | Customer #150003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38345 | Customer #150004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38346 | Customer #150011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38347 | Customer #150018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38348 | Customer #150033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38349 | Customer #150034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38350 | Customer #150035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38351 | Customer #150037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38352 | Customer #150039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38353 | Customer #150040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38354 | Customer #150048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38355 | Customer #150050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38356 | Customer #150055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38357 | Customer #150055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38358 | Customer #150066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38359 | Customer #150071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38360 | Customer #150071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38361 | Customer #150072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38362 | Customer #150074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38363 | Customer #150076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38364 | Customer #150078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38365 | Customer #150081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38366 | Customer #150087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38367 | Customer #150089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38368 | Customer #150094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38369 | Customer #150095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38370 | Customer #150097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38371 | Customer #150098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38372 | Customer #150101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38373 | Customer #150103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38374 | Customer #150108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38375 | Customer #150117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38376 | Customer #150120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38377 | Customer #150138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38378 | Customer #150140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38379 | Customer #150146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38380 | Customer #150147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38381 | Customer #150151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38382 | Customer #150156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38383 | Customer #150158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38384 | Customer #150183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38385 | Customer #150189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38386 | Customer #150191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38387 | Customer #150192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38388 | Customer #150194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38389 | Customer #150197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38390 | Customer #150201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38391 | Customer #150208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38392 | Customer #150224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38393 | Customer #150236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38394 | Customer #150241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38395 | Customer #150242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38396 | Customer #150243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38397 | Customer #150254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38398 | Customer #150255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38399 | Customer #150256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38400 | Customer #150262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38401 | Customer #150263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38402 | Customer #150269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38403 | Customer #150270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38404 | Customer #150276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38405 | Customer #150279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38406 | Customer #150307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38407 | Customer #150309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38408 | Customer #150311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38409 | Customer #150314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38410 | Customer #150325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38411 | Customer #150334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38412 | Customer #150336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38413 | Customer #150341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38414 | Customer #150342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38415 | Customer #150345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38416 | Customer #150352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38417 | Customer #150358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38418 | Customer #150365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38419 | Customer #150367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38420 | Customer #150368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38421 | Customer #150369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38422 | Customer #150371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38423 | Customer #150380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38424 | Customer #150389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38425 | Customer #150392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38426 | Customer #150393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38427 | Customer #150405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38428 | Customer #150416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38429 | Customer #150421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38430 | Customer #150422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38431 | Customer #150436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38432 | Customer #150441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38433 | Customer #150446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38434 | Customer #150455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38435 | Customer #150460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38436 | Customer #150476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38437 | Customer #150479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38438 | Customer #150491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38439 | Customer #150493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38440 | Customer #150497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38441 | Customer #150503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38442 | Customer #150503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38443 | Customer #150519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38444 | Customer #150523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38445 | Customer #150544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38446 | Customer #150554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38447 | Customer #150557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38448 | Customer #150559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38449 | Customer #150566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38450 | Customer #150572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38451 | Customer #150573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38452 | Customer #150579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38453 | Customer #150584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38454 | Customer #150586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38455 | Customer #150591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38456 | Customer #150593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38457 | Customer #150600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38458 | Customer #150608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38459 | Customer #150613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38460 | Customer #150630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38461 | Customer #150635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38462 | Customer #150636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38463 | Customer #150641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38464 | Customer #150648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38465 | Customer #150653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38466 | Customer #150656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38467 | Customer #150657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38468 | Customer #150659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38469 | Customer #150662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38470 | Customer #150665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38471 | Customer #150676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38472 | Customer #150679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38473 | Customer #150686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38474 | Customer #150692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38475 | Customer #150694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38476 | Customer #150713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38477 | Customer #150714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38478 | Customer #150718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38479 | Customer #150719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38480 | Customer #150721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38481 | Customer #150724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38482 | Customer #150726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38483 | Customer #150737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38484 | Customer #150766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38485 | Customer #150779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38486 | Customer #150793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38487 | Customer #150811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38488 | Customer #150814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38489 | Customer #150819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38490 | Customer #150820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38491 | Customer #150831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38492 | Customer #150836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38493 | Customer #150843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38494 | Customer #150844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38495 | Customer #150850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38496 | Customer #150853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38497 | Customer #150854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38498 | Customer #150857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38499 | Customer #150861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38500 | Customer #150862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38501 | Customer #150869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38502 | Customer #150874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38503 | Customer #150886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38504 | Customer #150887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38505 | Customer #150890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38506 | Customer #150891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38507 | Customer #150893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38508 | Customer #150895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38509 | Customer #150901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38510 | Customer #150903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38511 | Customer #150905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38512 | Customer #150910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38513 | Customer #150914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38514 | Customer #150918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38515 | Customer #150919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38516 | Customer #150922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38517 | Customer #150929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38518 | Customer #150930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38519 | Customer #150937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38520 | Customer #150939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38521 | Customer #150943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38522 | Customer #150945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38523 | Customer #150946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38524 | Customer #150947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38525 | Customer #150949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38526 | Customer #150951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38527 | Customer #150962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38528 | Customer #150963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38529 | Customer #150966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38530 | Customer #150967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38531 | Customer #150969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38532 | Customer #150971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38533 | Customer #150983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38534 | Customer #150985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38535 | Customer #150988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38536 | Customer #151009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38537 | Customer #151033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38538 | Customer #151035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38539 | Customer #151038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38540 | Customer #151055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38541 | Customer #151086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38542 | Customer #151088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38543 | Customer #151093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38544 | Customer #151097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38545 | Customer #151112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38546 | Customer #151133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38547 | Customer #151141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38548 | Customer #151148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38549 | Customer #151149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38550 | Customer #151151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38551 | Customer #151156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38552 | Customer #151160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38553 | Customer #151165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38554 | Customer #151167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38555 | Customer #151184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38556 | Customer #151186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38557 | Customer #151189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38558 | Customer #151191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38559 | Customer #151193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38560 | Customer #151200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38561 | Customer #151204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38562 | Customer #151206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38563 | Customer #151212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38564 | Customer #151214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38565 | Customer #151215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38566 | Customer #151216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38567 | Customer #151221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38568 | Customer #151231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38569 | Customer #151241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38570 | Customer #151245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38571 | Customer #151261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38572 | Customer #151262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38573 | Customer #151265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38574 | Customer #151266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38575 | Customer #151268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38576 | Customer #151269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38577 | Customer #151273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38578 | Customer #151276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38579 | Customer #151277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38580 | Customer #151282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38581 | Customer #151287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38582 | Customer #151292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38583 | Customer #151298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38584 | Customer #151299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38585 | Customer #151301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38586 | Customer #151305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38587 | Customer #151306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38588 | Customer #151321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38589 | Customer #151322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38590 | Customer #151323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38591 | Customer #151324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38592 | Customer #151328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38593 | Customer #151330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38594 | Customer #151343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38595 | Customer #151348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38596 | Customer #151354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38597 | Customer #151355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38598 | Customer #151356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38599 | Customer #151357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38600 | Customer #151378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38601 | Customer #151381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38602 | Customer #151401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38603 | Customer #151403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38604 | Customer #151406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38605 | Customer #151409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38606 | Customer #151423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38607 | Customer #151427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38608 | Customer #151432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38609 | Customer #151436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38610 | Customer #151440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38611 | Customer #151451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38612 | Customer #151459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38613 | Customer #151460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38614 | Customer #151461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38615 | Customer #151467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38616 | Customer #151468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38617 | Customer #151471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38618 | Customer #151473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38619 | Customer #151476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38620 | Customer #151480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38621 | Customer #151484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38622 | Customer #151485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38623 | Customer #151488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38624 | Customer #151492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38625 | Customer #151495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38626 | Customer #151499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38627 | Customer #151504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38628 | Customer #151510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38629 | Customer #151511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38630 | Customer #151513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38631 | Customer #151518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38632 | Customer #151519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38633 | Customer #151520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38634 | Customer #151521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38635 | Customer #151523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38636 | Customer #151527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38637 | Customer #151536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38638 | Customer #151537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38639 | Customer #151542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38640 | Customer #151546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38641 | Customer #151547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38642 | Customer #151552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38643 | Customer #151554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38644 | Customer #151557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38645 | Customer #151559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38646 | Customer #151561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38647 | Customer #151562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38648 | Customer #151574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38649 | Customer #151575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38650 | Customer #151581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38651 | Customer #151583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38652 | Customer #151589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38653 | Customer #151593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38654 | Customer #151596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38655 | Customer #151598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38656 | Customer #151601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38657 | Customer #151602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38658 | Customer #151605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38659 | Customer #151614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38660 | Customer #151615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38661 | Customer #151617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38662 | Customer #151628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38663 | Customer #151635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38664 | Customer #151642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38665 | Customer #151645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38666 | Customer #151649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38667 | Customer #151650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38668 | Customer #151651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38669 | Customer #151653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38670 | Customer #151654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38671 | Customer #151665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38672 | Customer #151669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38673 | Customer #151675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38674 | Customer #151679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38675 | Customer #151683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38676 | Customer #151690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38677 | Customer #151703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38678 | Customer #151704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38679 | Customer #151715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38680 | Customer #151716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38681 | Customer #151718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38682 | Customer #151741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38683 | Customer #151742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38684 | Customer #151746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38685 | Customer #151758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38686 | Customer #151761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38687 | Customer #151790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38688 | Customer #151802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38689 | Customer #151804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38690 | Customer #151813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38691 | Customer #151816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38692 | Customer #151817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38693 | Customer #151819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38694 | Customer #151822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38695 | Customer #151830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38696 | Customer #151832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38697 | Customer #151834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38698 | Customer #151843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38699 | Customer #151856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38700 | Customer #151859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38701 | Customer #151862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38702 | Customer #151863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38703 | Customer #151865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38704 | Customer #151871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38705 | Customer #151874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38706 | Customer #151879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38707 | Customer #151881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38708 | Customer #151884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38709 | Customer #151886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38710 | Customer #151901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38711 | Customer #151903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38712 | Customer #151905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38713 | Customer #151906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38714 | Customer #151908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38715 | Customer #151910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38716 | Customer #151911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38717 | Customer #151914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38718 | Customer #151922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38719 | Customer #151930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38720 | Customer #151934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38721 | Customer #151935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38722 | Customer #151938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38723 | Customer #151942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38724 | Customer #151943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38725 | Customer #151946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38726 | Customer #151958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38727 | Customer #151959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38728 | Customer #151962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38729 | Customer #151966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38730 | Customer #151967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38731 | Customer #151968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38732 | Customer #151972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38733 | Customer #151973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38734 | Customer #151976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38735 | Customer #151982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38736 | Customer #151983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38737 | Customer #151984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38738 | Customer #151991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38739 | Customer #152001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38740 | Customer #152004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38741 | Customer #152006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38742 | Customer #152009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38743 | Customer #152013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38744 | Customer #152017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38745 | Customer #152039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38746 | Customer #152040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38747 | Customer #152042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38748 | Customer #152047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38749 | Customer #152049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38750 | Customer #152051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38751 | Customer #152053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38752 | Customer #152055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38753 | Customer #152060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38754 | Customer #152062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38755 | Customer #152064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38756 | Customer #152066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38757 | Customer #152068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38758 | Customer #152082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38759 | Customer #152094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38760 | Customer #152095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38761 | Customer #152097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38762 | Customer #152099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38763 | Customer #152102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38764 | Customer #152117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38765 | Customer #152121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38766 | Customer #152122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38767 | Customer #152124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38768 | Customer #152127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38769 | Customer #152131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38770 | Customer #152133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38771 | Customer #152135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38772 | Customer #152137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38773 | Customer #152141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38774 | Customer #152142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38775 | Customer #152143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38776 | Customer #152150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38777 | Customer #152152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38778 | Customer #152154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38779 | Customer #152163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38780 | Customer #152170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38781 | Customer #152171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38782 | Customer #152172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38783 | Customer #152177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38784 | Customer #152178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38785 | Customer #152181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38786 | Customer #152185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38787 | Customer #152186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38788 | Customer #152188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38789 | Customer #152199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38790 | Customer #152201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38791 | Customer #152212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38792 | Customer #152213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38793 | Customer #152219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38794 | Customer #152221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38795 | Customer #152223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38796 | Customer #152239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38797 | Customer #152242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38798 | Customer #152255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38799 | Customer #152259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38800 | Customer #152267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38801 | Customer #152268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38802 | Customer #152270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38803 | Customer #152271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38804 | Customer #152276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38805 | Customer #152280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38806 | Customer #152287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38807 | Customer #152289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38808 | Customer #152295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38809 | Customer #152296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38810 | Customer #152298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38811 | Customer #152299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38812 | Customer #152301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38813 | Customer #152311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38814 | Customer #152313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38815 | Customer #152319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38816 | Customer #152322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38817 | Customer #152326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38818 | Customer #152327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38819 | Customer #152329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38820 | Customer #152330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38821 | Customer #152331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38822 | Customer #152337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38823 | Customer #152338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38824 | Customer #152342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38825 | Customer #152345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38826 | Customer #152346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38827 | Customer #152349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38828 | Customer #152350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38829 | Customer #152351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38830 | Customer #152352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38831 | Customer #152355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38832 | Customer #152356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38833 | Customer #152360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38834 | Customer #152361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38835 | Customer #152366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38836 | Customer #152367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38837 | Customer #152368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38838 | Customer #152371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38839 | Customer #152372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38840 | Customer #152373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38841 | Customer #152378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38842 | Customer #152381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38843 | Customer #152386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38844 | Customer #152410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38845 | Customer #152411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38846 | Customer #152415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38847 | Customer #152417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38848 | Customer #152419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38849 | Customer #152421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38850 | Customer #152422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38851 | Customer #152424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38852 | Customer #152425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38853 | Customer #152440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38854 | Customer #152451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38855 | Customer #152452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38856 | Customer #152458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38857 | Customer #152459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38858 | Customer #152460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38859 | Customer #152462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38860 | Customer #152466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38861 | Customer #152472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38862 | Customer #152473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38863 | Customer #152476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38864 | Customer #152478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38865 | Customer #152480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38866 | Customer #152483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38867 | Customer #152491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38868 | Customer #152492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38869 | Customer #152499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38870 | Customer #152508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38871 | Customer #152509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38872 | Customer #152512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38873 | Customer #152514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38874 | Customer #152517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38875 | Customer #152519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38876 | Customer #152526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38877 | Customer #152531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38878 | Customer #152532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38879 | Customer #152534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38880 | Customer #152537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38881 | Customer #152540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38882 | Customer #152544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38883 | Customer #152551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38884 | Customer #152557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38885 | Customer #152563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38886 | Customer #152565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38887 | Customer #152574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38888 | Customer #152578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38889 | Customer #152579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38890 | Customer #152583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38891 | Customer #152586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38892 | Customer #152588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38893 | Customer #152600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38894 | Customer #152607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38895 | Customer #152610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38896 | Customer #152623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38897 | Customer #152631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38898 | Customer #152646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38899 | Customer #152649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38900 | Customer #152659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38901 | Customer #152661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38902 | Customer #152666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38903 | Customer #152667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38904 | Customer #152668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38905 | Customer #152669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38906 | Customer #152670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38907 | Customer #152680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38908 | Customer #152688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38909 | Customer #152694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38910 | Customer #152701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38911 | Customer #152702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38912 | Customer #152707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38913 | Customer #152710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38914 | Customer #152711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38915 | Customer #152715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38916 | Customer #152717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38917 | Customer #152718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38918 | Customer #152722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38919 | Customer #152724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38920 | Customer #152727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38921 | Customer #152728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38922 | Customer #152729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38923 | Customer #152733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38924 | Customer #152735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38925 | Customer #152736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38926 | Customer #152740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38927 | Customer #152742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38928 | Customer #152746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38929 | Customer #152753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38930 | Customer #152754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38931 | Customer #152764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38932 | Customer #152766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38933 | Customer #152769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38934 | Customer #152771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38935 | Customer #152775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38936 | Customer #152778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38937 | Customer #152792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38938 | Customer #152794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38939 | Customer #152798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38940 | Customer #152805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38941 | Customer #152808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38942 | Customer #152809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38943 | Customer #152810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38944 | Customer #152812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38945 | Customer #152813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38946 | Customer #152814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38947 | Customer #152815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38948 | Customer #152816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38949 | Customer #152826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38950 | Customer #152838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38951 | Customer #152841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38952 | Customer #152843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38953 | Customer #152844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38954 | Customer #152845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38955 | Customer #152845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38956 | Customer #152854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38957 | Customer #152856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38958 | Customer #152860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38959 | Customer #152872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38960 | Customer #152875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38961 | Customer #152877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38962 | Customer #152884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38963 | Customer #152888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38964 | Customer #152893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38965 | Customer #152894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38966 | Customer #152899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38967 | Customer #152905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38968 | Customer #152906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38969 | Customer #152907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38970 | Customer #152908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38971 | Customer #152911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38972 | Customer #152919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38973 | Customer #152921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38974 | Customer #152922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38975 | Customer #152928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38976 | Customer #152932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38977 | Customer #152933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38978 | Customer #152942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38979 | Customer #152944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38980 | Customer #152945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38981 | Customer #152946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38982 | Customer #152948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38983 | Customer #152960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38984 | Customer #152961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38985 | Customer #152977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38986 | Customer #152980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38987 | Customer #152982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38988 | Customer #152994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38989 | Customer #153005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38990 | Customer #153015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38991 | Customer #153022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38992 | Customer #153025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38993 | Customer #153028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38994 | Customer #153031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38995 | Customer #153035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38996 | Customer #153038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38997 | Customer #153040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38998 | Customer #153045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38999 | Customer #153049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39000 | Customer #153050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39001 | Customer #153053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39002 | Customer #153068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39003 | Customer #153072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39004 | Customer #153073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39005 | Customer #153084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39006 | Customer #153085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39007 | Customer #153089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39008 | Customer #153090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39009 | Customer #153095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39010 | Customer #153101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39011 | Customer #153104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39012 | Customer #153112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39013 | Customer #153134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39014 | Customer #153147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39015 | Customer #153153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39016 | Customer #153156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39017 | Customer #153160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39018 | Customer #153168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39019 | Customer #153169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39020 | Customer #153172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39021 | Customer #153178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39022 | Customer #153179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39023 | Customer #153204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39024 | Customer #153207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39025 | Customer #153223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39026 | Customer #153226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39027 | Customer #153234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39028 | Customer #153240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39029 | Customer #153241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39030 | Customer #153242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39031 | Customer #153253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39032 | Customer #153254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39033 | Customer #153255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39034 | Customer #153256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39035 | Customer #153260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39036 | Customer #153264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39037 | Customer #153266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39038 | Customer #153274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39039 | Customer #153275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39040 | Customer #153276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39041 | Customer #153283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39042 | Customer #153286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39043 | Customer #153287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39044 | Customer #153288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39045 | Customer #153290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39046 | Customer #153291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39047 | Customer #153294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39048 | Customer #153295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39049 | Customer #153297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39050 | Customer #153309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39051 | Customer #153310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39052 | Customer #153316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39053 | Customer #153327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39054 | Customer #153328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39055 | Customer #153329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39056 | Customer #153334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39057 | Customer #153339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39058 | Customer #153342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39059 | Customer #153345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39060 | Customer #153354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39061 | Customer #153354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39062 | Customer #153355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39063 | Customer #153356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39064 | Customer #153357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39065 | Customer #153365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39066 | Customer #153369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39067 | Customer #153371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39068 | Customer #153372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39069 | Customer #153376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39070 | Customer #153378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39071 | Customer #153380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39072 | Customer #153381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39073 | Customer #153382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39074 | Customer #153382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39075 | Customer #153384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39076 | Customer #153385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39077 | Customer #153387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39078 | Customer #153389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39079 | Customer #153396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39080 | Customer #153397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39081 | Customer #153402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39082 | Customer #153409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39083 | Customer #153409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39084 | Customer #153417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39085 | Customer #153421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39086 | Customer #153423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39087 | Customer #153425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39088 | Customer #153426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39089 | Customer #153436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39090 | Customer #153439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39091 | Customer #153443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39092 | Customer #153454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39093 | Customer #153456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39094 | Customer #153458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39095 | Customer #153466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39096 | Customer #153467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39097 | Customer #153473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39098 | Customer #153477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39099 | Customer #153480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39100 | Customer #153481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39101 | Customer #153483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39102 | Customer #153486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39103 | Customer #153491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39104 | Customer #153501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39105 | Customer #153505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39106 | Customer #153506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39107 | Customer #153511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39108 | Customer #153515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39109 | Customer #153517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39110 | Customer #153526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39111 | Customer #153549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39112 | Customer #153553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39113 | Customer #153562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39114 | Customer #153563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39115 | Customer #153565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39116 | Customer #153575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39117 | Customer #153578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39118 | Customer #153585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39119 | Customer #153587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39120 | Customer #153589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39121 | Customer #153590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39122 | Customer #153594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39123 | Customer #153596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39124 | Customer #153599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39125 | Customer #153600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39126 | Customer #153601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39127 | Customer #153603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39128 | Customer #153609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39129 | Customer #153611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39130 | Customer #153621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39131 | Customer #153622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39132 | Customer #153627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39133 | Customer #153630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39134 | Customer #153633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39135 | Customer #153639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39136 | Customer #153640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39137 | Customer #153641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39138 | Customer #153643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39139 | Customer #153644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39140 | Customer #153645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39141 | Customer #153650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39142 | Customer #153653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39143 | Customer #153668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39144 | Customer #153673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39145 | Customer #153678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39146 | Customer #153687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39147 | Customer #153688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39148 | Customer #153689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39149 | Customer #153697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39150 | Customer #153708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39151 | Customer #153715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39152 | Customer #153716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39153 | Customer #153721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39154 | Customer #153725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39155 | Customer #153726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39156 | Customer #153727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39157 | Customer #153728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39158 | Customer #153731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39159 | Customer #153738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39160 | Customer #153752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39161 | Customer #153754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39162 | Customer #153757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39163 | Customer #153758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39164 | Customer #153761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39165 | Customer #153762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39166 | Customer #153766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39167 | Customer #153767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39168 | Customer #153774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39169 | Customer #153777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39170 | Customer #153781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39171 | Customer #153783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39172 | Customer #153784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39173 | Customer #153786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39174 | Customer #153789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39175 | Customer #153791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39176 | Customer #153792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39177 | Customer #153793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39178 | Customer #153804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39179 | Customer #153806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39180 | Customer #153814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39181 | Customer #153829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39182 | Customer #153832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39183 | Customer #153842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39184 | Customer #153850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39185 | Customer #153853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39186 | Customer #153860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39187 | Customer #153865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39188 | Customer #153869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39189 | Customer #153870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39190 | Customer #153871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39191 | Customer #153872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39192 | Customer #153885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39193 | Customer #153887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39194 | Customer #153891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39195 | Customer #153892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39196 | Customer #153894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39197 | Customer #153896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39198 | Customer #153897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39199 | Customer #153898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39200 | Customer #153899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39201 | Customer #153900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39202 | Customer #153901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39203 | Customer #153902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39204 | Customer #153904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39205 | Customer #153905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39206 | Customer #153910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39207 | Customer #153911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39208 | Customer #153912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39209 | Customer #153915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39210 | Customer #153916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39211 | Customer #153918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39212 | Customer #153920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39213 | Customer #153921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39214 | Customer #153928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39215 | Customer #153929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39216 | Customer #153934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39217 | Customer #153938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39218 | Customer #153940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39219 | Customer #153947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39220 | Customer #153952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39221 | Customer #153953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39222 | Customer #153955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39223 | Customer #153957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39224 | Customer #153958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39225 | Customer #153962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39226 | Customer #153967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39227 | Customer #153970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39228 | Customer #153971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39229 | Customer #153972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39230 | Customer #153976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39231 | Customer #153978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39232 | Customer #153981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39233 | Customer #153983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39234 | Customer #153986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39235 | Customer #153993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39236 | Customer #153998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39237 | Customer #153999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39238 | Customer #154001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39239 | Customer #154009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39240 | Customer #154013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39241 | Customer #154020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39242 | Customer #154021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39243 | Customer #154031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39244 | Customer #154035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39245 | Customer #154037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39246 | Customer #154040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39247 | Customer #154045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39248 | Customer #154046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39249 | Customer #154051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39250 | Customer #154053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39251 | Customer #154058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39252 | Customer #154059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39253 | Customer #154060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39254 | Customer #154062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39255 | Customer #154064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39256 | Customer #154066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39257 | Customer #154067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39258 | Customer #154068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39259 | Customer #154071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39260 | Customer #154073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39261 | Customer #154078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39262 | Customer #154079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39263 | Customer #154082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39264 | Customer #154090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39265 | Customer #154102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39266 | Customer #154113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39267 | Customer #154115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39268 | Customer #154117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39269 | Customer #154123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39270 | Customer #154125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39271 | Customer #154127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39272 | Customer #154134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39273 | Customer #154135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39274 | Customer #154136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39275 | Customer #154145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39276 | Customer #154145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39277 | Customer #154146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39278 | Customer #154147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39279 | Customer #154149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39280 | Customer #154156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39281 | Customer #154159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39282 | Customer #154164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39283 | Customer #154165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39284 | Customer #154166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39285 | Customer #154171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39286 | Customer #154173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39287 | Customer #154174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39288 | Customer #154175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39289 | Customer #154180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39290 | Customer #154182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39291 | Customer #154192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39292 | Customer #154197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39293 | Customer #154198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39294 | Customer #154199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39295 | Customer #154204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39296 | Customer #154211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39297 | Customer #154220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39298 | Customer #154222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39299 | Customer #154224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39300 | Customer #154225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39301 | Customer #154227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39302 | Customer #154228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39303 | Customer #154241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39304 | Customer #154247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39305 | Customer #154257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39306 | Customer #154261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39307 | Customer #154263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39308 | Customer #154264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39309 | Customer #154282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39310 | Customer #154283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39311 | Customer #154294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39312 | Customer #154298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39313 | Customer #154301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39314 | Customer #154305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39315 | Customer #154305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39316 | Customer #154331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39317 | Customer #154333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39318 | Customer #154342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39319 | Customer #154356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39320 | Customer #154358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39321 | Customer #154369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39322 | Customer #154402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39323 | Customer #154418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39324 | Customer #154423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39325 | Customer #154429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39326 | Customer #154432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39327 | Customer #154433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39328 | Customer #154441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39329 | Customer #154443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39330 | Customer #154454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39331 | Customer #154456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39332 | Customer #154463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39333 | Customer #154464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39334 | Customer #154468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39335 | Customer #154469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39336 | Customer #154486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39337 | Customer #154487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39338 | Customer #154491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39339 | Customer #154493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39340 | Customer #154498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39341 | Customer #154502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39342 | Customer #154504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39343 | Customer #154516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39344 | Customer #154528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39345 | Customer #154529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39346 | Customer #154532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39347 | Customer #154533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39348 | Customer #154535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39349 | Customer #154536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39350 | Customer #154546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39351 | Customer #154550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39352 | Customer #154553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39353 | Customer #154558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39354 | Customer #154564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39355 | Customer #154565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39356 | Customer #154568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39357 | Customer #154570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39358 | Customer #154572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39359 | Customer #154574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39360 | Customer #154575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39361 | Customer #154577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39362 | Customer #154578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39363 | Customer #154583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39364 | Customer #154585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39365 | Customer #154588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39366 | Customer #154589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39367 | Customer #154596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39368 | Customer #154598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39369 | Customer #154604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39370 | Customer #154607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39371 | Customer #154613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39372 | Customer #154615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39373 | Customer #154616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39374 | Customer #154617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39375 | Customer #154623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39376 | Customer #154628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39377 | Customer #154629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39378 | Customer #154630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39379 | Customer #154631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39380 | Customer #154632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39381 | Customer #154635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39382 | Customer #154642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39383 | Customer #154643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39384 | Customer #154644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39385 | Customer #154648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39386 | Customer #154649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39387 | Customer #154651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39388 | Customer #154656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39389 | Customer #154657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39390 | Customer #154658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39391 | Customer #154659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39392 | Customer #154661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39393 | Customer #154663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39394 | Customer #154664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39395 | Customer #154672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39396 | Customer #154674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39397 | Customer #154676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39398 | Customer #154677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39399 | Customer #154682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39400 | Customer #154686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39401 | Customer #154687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39402 | Customer #154695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39403 | Customer #154696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39404 | Customer #154697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39405 | Customer #154700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39406 | Customer #154701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39407 | Customer #154706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39408 | Customer #154707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39409 | Customer #154709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39410 | Customer #154722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39411 | Customer #154723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39412 | Customer #154724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39413 | Customer #154727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39414 | Customer #154728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39415 | Customer #154730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39416 | Customer #154731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39417 | Customer #154739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39418 | Customer #154743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39419 | Customer #154746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39420 | Customer #154754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39421 | Customer #154758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39422 | Customer #154760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39423 | Customer #154763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39424 | Customer #154765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39425 | Customer #154770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39426 | Customer #154773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39427 | Customer #154774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39428 | Customer #154776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39429 | Customer #154777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39430 | Customer #154778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39431 | Customer #154782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39432 | Customer #154785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39433 | Customer #154786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39434 | Customer #154790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39435 | Customer #154793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39436 | Customer #154794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39437 | Customer #154798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39438 | Customer #154804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39439 | Customer #154805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39440 | Customer #154808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39441 | Customer #154812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39442 | Customer #154815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39443 | Customer #154819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39444 | Customer #154820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39445 | Customer #154826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39446 | Customer #154829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39447 | Customer #154834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39448 | Customer #154837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39449 | Customer #154840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39450 | Customer #154841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39451 | Customer #154842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39452 | Customer #154850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39453 | Customer #154859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39454 | Customer #154860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39455 | Customer #154863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39456 | Customer #154864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39457 | Customer #154866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39458 | Customer #154867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39459 | Customer #154871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39460 | Customer #154873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39461 | Customer #154874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39462 | Customer #154880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39463 | Customer #154883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39464 | Customer #154888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39465 | Customer #154889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39466 | Customer #154891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39467 | Customer #154894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39468 | Customer #154895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39469 | Customer #154898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39470 | Customer #154900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39471 | Customer #154902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39472 | Customer #154903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39473 | Customer #154905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39474 | Customer #154908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39475 | Customer #154909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39476 | Customer #154912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39477 | Customer #154919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39478 | Customer #154923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39479 | Customer #154924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39480 | Customer #154931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39481 | Customer #154933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39482 | Customer #154937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39483 | Customer #154939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39484 | Customer #154942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39485 | Customer #154943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39486 | Customer #154944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39487 | Customer #154961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39488 | Customer #154965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39489 | Customer #154966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39490 | Customer #154968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39491 | Customer #154972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39492 | Customer #154975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39493 | Customer #154976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39494 | Customer #154981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39495 | Customer #154982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39496 | Customer #154984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39497 | Customer #154986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39498 | Customer #154987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39499 | Customer #154992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39500 | Customer #154993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39501 | Customer #154997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39502 | Customer #155002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39503 | Customer #155007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39504 | Customer #155008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39505 | Customer #155010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39506 | Customer #155011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39507 | Customer #155017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39508 | Customer #155018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39509 | Customer #155019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39510 | Customer #155022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39511 | Customer #155025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39512 | Customer #155030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39513 | Customer #155031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39514 | Customer #155033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39515 | Customer #155052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39516 | Customer #155059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39517 | Customer #155061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39518 | Customer #155062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39519 | Customer #155069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39520 | Customer #155073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39521 | Customer #155076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39522 | Customer #155083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39523 | Customer #155085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39524 | Customer #155088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39525 | Customer #155095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39526 | Customer #155100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39527 | Customer #155102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39528 | Customer #155110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39529 | Customer #155111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39530 | Customer #155114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39531 | Customer #155128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39532 | Customer #155137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39533 | Customer #155140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39534 | Customer #155144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39535 | Customer #155146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39536 | Customer #155159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39537 | Customer #155162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39538 | Customer #155173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39539 | Customer #155174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39540 | Customer #155175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39541 | Customer #155185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39542 | Customer #155189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39543 | Customer #155191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39544 | Customer #155203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39545 | Customer #155204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39546 | Customer #155205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39547 | Customer #155212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39548 | Customer #155216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39549 | Customer #155217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39550 | Customer #155221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39551 | Customer #155222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39552 | Customer #155225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39553 | Customer #155229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39554 | Customer #155230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39555 | Customer #155233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39556 | Customer #155240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39557 | Customer #155251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39558 | Customer #155253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39559 | Customer #155257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39560 | Customer #155265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39561 | Customer #155273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39562 | Customer #155276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39563 | Customer #155281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39564 | Customer #155289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39565 | Customer #155291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39566 | Customer #155292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39567 | Customer #155297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39568 | Customer #155302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39569 | Customer #155311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39570 | Customer #155314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39571 | Customer #155316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39572 | Customer #155317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39573 | Customer #155321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39574 | Customer #155322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39575 | Customer #155326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39576 | Customer #155327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39577 | Customer #155353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39578 | Customer #155365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39579 | Customer #155366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39580 | Customer #155370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39581 | Customer #155375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39582 | Customer #155381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39583 | Customer #155415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39584 | Customer #155440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39585 | Customer #155446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39586 | Customer #155447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39587 | Customer #155455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39588 | Customer #155467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39589 | Customer #155469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39590 | Customer #155470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39591 | Customer #155471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39592 | Customer #155479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39593 | Customer #155491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39594 | Customer #155494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39595 | Customer #155499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39596 | Customer #155505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39597 | Customer #155507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39598 | Customer #155510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39599 | Customer #155514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39600 | Customer #155518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39601 | Customer #155521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39602 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39603 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39604 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39605 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39606 | Customer #155529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39607 | Customer #155530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39608 | Customer #155532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39609 | Customer #155534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39610 | Customer #155536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39611 | Customer #155543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39612 | Customer #155546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39613 | Customer #155552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39614 | Customer #155554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39615 | Customer #155556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39616 | Customer #155564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39617 | Customer #155574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39618 | Customer #155576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39619 | Customer #155579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39620 | Customer #155580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39621 | Customer #155583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39622 | Customer #155585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39623 | Customer #155588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39624 | Customer #155592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39625 | Customer #155594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39626 | Customer #155601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39627 | Customer #155603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39628 | Customer #155604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39629 | Customer #155607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39630 | Customer #155608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39631 | Customer #155609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39632 | Customer #155618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39633 | Customer #155619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39634 | Customer #155619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39635 | Customer #155620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39636 | Customer #155626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39637 | Customer #155632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39638 | Customer #155633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39639 | Customer #155639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39640 | Customer #155641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39641 | Customer #155646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39642 | Customer #155648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39643 | Customer #155652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39644 | Customer #155654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39645 | Customer #155657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39646 | Customer #155661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39647 | Customer #155662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39648 | Customer #155663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39649 | Customer #155664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39650 | Customer #155665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39651 | Customer #155666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39652 | Customer #155669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39653 | Customer #155672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39654 | Customer #155677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39655 | Customer #155681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39656 | Customer #155685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39657 | Customer #155690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39658 | Customer #155692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39659 | Customer #155700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39660 | Customer #155701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39661 | Customer #155703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39662 | Customer #155723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39663 | Customer #155726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39664 | Customer #155727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39665 | Customer #155730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39666 | Customer #155735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39667 | Customer #155745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39668 | Customer #155748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39669 | Customer #155750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39670 | Customer #155752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39671 | Customer #155753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39672 | Customer #155757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39673 | Customer #155758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39674 | Customer #155763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39675 | Customer #155769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39676 | Customer #155772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39677 | Customer #155779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39678 | Customer #155780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39679 | Customer #155782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39680 | Customer #155783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39681 | Customer #155785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39682 | Customer #155787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39683 | Customer #155788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39684 | Customer #155789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39685 | Customer #155795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39686 | Customer #155798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39687 | Customer #155801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39688 | Customer #155818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39689 | Customer #155839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39690 | Customer #155843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39691 | Customer #155855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39692 | Customer #155859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39693 | Customer #155860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39694 | Customer #155863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39695 | Customer #155865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39696 | Customer #155876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39697 | Customer #155884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39698 | Customer #155886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39699 | Customer #155895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39700 | Customer #155898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39701 | Customer #155900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39702 | Customer #155910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39703 | Customer #155911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39704 | Customer #155912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39705 | Customer #155913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39706 | Customer #155915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39707 | Customer #155920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39708 | Customer #155923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39709 | Customer #155928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39710 | Customer #155929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39711 | Customer #155933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39712 | Customer #155934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39713 | Customer #155935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39714 | Customer #155941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39715 | Customer #155942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39716 | Customer #155943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39717 | Customer #155944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39718 | Customer #155948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39719 | Customer #155950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39720 | Customer #155951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39721 | Customer #155957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39722 | Customer #155961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39723 | Customer #155963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39724 | Customer #155966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39725 | Customer #155990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39726 | Customer #155995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39727 | Customer #156008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39728 | Customer #156013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39729 | Customer #156015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39730 | Customer #156021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39731 | Customer #156028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39732 | Customer #156035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39733 | Customer #156038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39734 | Customer #156039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39735 | Customer #156041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39736 | Customer #156051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39737 | Customer #156059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39738 | Customer #156060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39739 | Customer #156062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39740 | Customer #156063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39741 | Customer #156065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39742 | Customer #156067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39743 | Customer #156069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39744 | Customer #156073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39745 | Customer #156074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39746 | Customer #156076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39747 | Customer #156077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39748 | Customer #156085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39749 | Customer #156087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39750 | Customer #156089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39751 | Customer #156090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39752 | Customer #156091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39753 | Customer #156093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39754 | Customer #156106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39755 | Customer #156107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39756 | Customer #156111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39757 | Customer #156117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39758 | Customer #156118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39759 | Customer #156121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39760 | Customer #156124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39761 | Customer #156127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39762 | Customer #156130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39763 | Customer #156137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39764 | Customer #156141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39765 | Customer #156147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39766 | Customer #156151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39767 | Customer #156152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39768 | Customer #156159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39769 | Customer #156166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39770 | Customer #156167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39771 | Customer #156173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39772 | Customer #156176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39773 | Customer #156180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39774 | Customer #156187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39775 | Customer #156192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39776 | Customer #156193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39777 | Customer #156204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39778 | Customer #156205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39779 | Customer #156213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39780 | Customer #156218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39781 | Customer #156222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39782 | Customer #156228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39783 | Customer #156241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39784 | Customer #156249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39785 | Customer #156252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39786 | Customer #156255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39787 | Customer #156257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39788 | Customer #156265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39789 | Customer #156268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39790 | Customer #156269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39791 | Customer #156272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39792 | Customer #156274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39793 | Customer #156277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39794 | Customer #156279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39795 | Customer #156282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39796 | Customer #156283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39797 | Customer #156288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39798 | Customer #156290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39799 | Customer #156293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39800 | Customer #156306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39801 | Customer #156315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39802 | Customer #156320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39803 | Customer #156322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39804 | Customer #156330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39805 | Customer #156339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39806 | Customer #156345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39807 | Customer #156346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39808 | Customer #156347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39809 | Customer #156349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39810 | Customer #156362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39811 | Customer #156371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39812 | Customer #156387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39813 | Customer #156389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39814 | Customer #156390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39815 | Customer #156391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39816 | Customer #156393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39817 | Customer #156395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39818 | Customer #156396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39819 | Customer #156397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39820 | Customer #156399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39821 | Customer #156400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39822 | Customer #156404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39823 | Customer #156406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39824 | Customer #156408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39825 | Customer #156410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39826 | Customer #156435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39827 | Customer #156443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39828 | Customer #156447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39829 | Customer #156456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39830 | Customer #156465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39831 | Customer #156467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39832 | Customer #156470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39833 | Customer #156498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39834 | Customer #156499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39835 | Customer #156502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39836 | Customer #156503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39837 | Customer #156507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39838 | Customer #156508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39839 | Customer #156511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39840 | Customer #156512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39841 | Customer #156516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39842 | Customer #156517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39843 | Customer #156523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39844 | Customer #156525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39845 | Customer #156527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39846 | Customer #156533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39847 | Customer #156539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39848 | Customer #156541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39849 | Customer #156543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39850 | Customer #156546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39851 | Customer #156547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39852 | Customer #156548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39853 | Customer #156552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39854 | Customer #156556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39855 | Customer #156557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39856 | Customer #156562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39857 | Customer #156563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39858 | Customer #156565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39859 | Customer #156568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39860 | Customer #156571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39861 | Customer #156576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39862 | Customer #156578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39863 | Customer #156580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39864 | Customer #156583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39865 | Customer #156586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39866 | Customer #156587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39867 | Customer #156588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39868 | Customer #156590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39869 | Customer #156591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39870 | Customer #156592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39871 | Customer #156596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39872 | Customer #156597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39873 | Customer #156605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39874 | Customer #156607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39875 | Customer #156608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39876 | Customer #156610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39877 | Customer #156613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39878 | Customer #156618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39879 | Customer #156619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39880 | Customer #156620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39881 | Customer #156625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39882 | Customer #156636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39883 | Customer #156646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39884 | Customer #156647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39885 | Customer #156649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39886 | Customer #156652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39887 | Customer #156654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39888 | Customer #156659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39889 | Customer #156663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39890 | Customer #156672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39891 | Customer #156673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39892 | Customer #156677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39893 | Customer #156678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39894 | Customer #156679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39895 | Customer #156680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39896 | Customer #156685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39897 | Customer #156687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39898 | Customer #156696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39899 | Customer #156698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39900 | Customer #156703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39901 | Customer #156712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39902 | Customer #156714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39903 | Customer #156715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39904 | Customer #156721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39905 | Customer #156728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39906 | Customer #156731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39907 | Customer #156735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39908 | Customer #156738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39909 | Customer #156740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39910 | Customer #156742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39911 | Customer #156750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39912 | Customer #156751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39913 | Customer #156755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39914 | Customer #156757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39915 | Customer #156758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39916 | Customer #156759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39917 | Customer #156768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39918 | Customer #156771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39919 | Customer #156771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39920 | Customer #156772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39921 | Customer #156774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39922 | Customer #156777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39923 | Customer #156778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39924 | Customer #156779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39925 | Customer #156784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39926 | Customer #156785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39927 | Customer #156793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39928 | Customer #156796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39929 | Customer #156803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39930 | Customer #156804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39931 | Customer #156806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39932 | Customer #156810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39933 | Customer #156811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39934 | Customer #156817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39935 | Customer #156820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39936 | Customer #156825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39937 | Customer #156826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39938 | Customer #156828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39939 | Customer #156831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39940 | Customer #156837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39941 | Customer #156846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39942 | Customer #156847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39943 | Customer #156848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39944 | Customer #156852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39945 | Customer #156855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39946 | Customer #156859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39947 | Customer #156863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39948 | Customer #156874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39949 | Customer #156876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39950 | Customer #156877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39951 | Customer #156879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39952 | Customer #156883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39953 | Customer #156884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39954 | Customer #156889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39955 | Customer #156891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39956 | Customer #156892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39957 | Customer #156895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39958 | Customer #156902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39959 | Customer #156909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39960 | Customer #156910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39961 | Customer #156921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39962 | Customer #156923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39963 | Customer #156925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39964 | Customer #156927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39965 | Customer #156936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39966 | Customer #156938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39967 | Customer #156940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39968 | Customer #156942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39969 | Customer #156945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39970 | Customer #156946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39971 | Customer #156949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39972 | Customer #156954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39973 | Customer #156966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39974 | Customer #156970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39975 | Customer #156971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39976 | Customer #156972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39977 | Customer #156973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39978 | Customer #156980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39979 | Customer #156981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39980 | Customer #156982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39981 | Customer #156983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39982 | Customer #156988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39983 | Customer #156994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39984 | Customer #156997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39985 | Customer #157000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39986 | Customer #157001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39987 | Customer #157002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39988 | Customer #157003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39989 | Customer #157005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39990 | Customer #157013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39991 | Customer #157015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39992 | Customer #157021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39993 | Customer #157023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39994 | Customer #157029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39995 | Customer #157035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39996 | Customer #157040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39997 | Customer #157046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39998 | Customer #157052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39999 | Customer #157055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40000 | Customer #157060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40001 | Customer #157061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40002 | Customer #157062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40003 | Customer #157065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40004 | Customer #157071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40005 | Customer #157074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40006 | Customer #157080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40007 | Customer #157083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40008 | Customer #157095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40009 | Customer #157096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40010 | Customer #157098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40011 | Customer #157104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40012 | Customer #157111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40013 | Customer #157116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40014 | Customer #157118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40015 | Customer #157126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40016 | Customer #157134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40017 | Customer #157141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40018 | Customer #157149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40019 | Customer #157150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40020 | Customer #157152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40021 | Customer #157160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40022 | Customer #157163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40023 | Customer #157164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40024 | Customer #157166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40025 | Customer #157177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40026 | Customer #157178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40027 | Customer #157180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40028 | Customer #157202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40029 | Customer #157204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40030 | Customer #157215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40031 | Customer #157218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40032 | Customer #157220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40033 | Customer #157224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40034 | Customer #157233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40035 | Customer #157237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40036 | Customer #157242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40037 | Customer #157243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40038 | Customer #157253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40039 | Customer #157261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40040 | Customer #157270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40041 | Customer #157280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40042 | Customer #157286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40043 | Customer #157288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40044 | Customer #157296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40045 | Customer #157298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40046 | Customer #157304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40047 | Customer #157305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40048 | Customer #157312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40049 | Customer #157318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40050 | Customer #157325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40051 | Customer #157327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40052 | Customer #157329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40053 | Customer #157330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40054 | Customer #157331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40055 | Customer #157333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40056 | Customer #157340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40057 | Customer #157341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40058 | Customer #157344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40059 | Customer #157345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40060 | Customer #157348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40061 | Customer #157352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40062 | Customer #157361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40063 | Customer #157366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40064 | Customer #157377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40065 | Customer #157386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40066 | Customer #157388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40067 | Customer #157390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40068 | Customer #157392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40069 | Customer #157394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40070 | Customer #157396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40071 | Customer #157403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40072 | Customer #157404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40073 | Customer #157413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40074 | Customer #157420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40075 | Customer #157421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40076 | Customer #157423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40077 | Customer #157424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40078 | Customer #157425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40079 | Customer #157427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40080 | Customer #157432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40081 | Customer #157445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40082 | Customer #157448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40083 | Customer #157449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40084 | Customer #157454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40085 | Customer #157459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40086 | Customer #157464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40087 | Customer #157465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40088 | Customer #157479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40089 | Customer #157483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40090 | Customer #157487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40091 | Customer #157490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40092 | Customer #157496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40093 | Customer #157498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40094 | Customer #157503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40095 | Customer #157511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40096 | Customer #157515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40097 | Customer #157516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40098 | Customer #157518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40099 | Customer #157520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40100 | Customer #157526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40101 | Customer #157531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40102 | Customer #157533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40103 | Customer #157534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40104 | Customer #157538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40105 | Customer #157540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40106 | Customer #157548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40107 | Customer #157552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40108 | Customer #157557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40109 | Customer #157558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40110 | Customer #157567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40111 | Customer #157573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40112 | Customer #157575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40113 | Customer #157576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40114 | Customer #157577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40115 | Customer #157578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40116 | Customer #157580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40117 | Customer #157582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40118 | Customer #157586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40119 | Customer #157590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40120 | Customer #157599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40121 | Customer #157601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40122 | Customer #157605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40123 | Customer #157610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40124 | Customer #157611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40125 | Customer #157613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40126 | Customer #157616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40127 | Customer #157617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40128 | Customer #157618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40129 | Customer #157620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40130 | Customer #157624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40131 | Customer #157634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40132 | Customer #157637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40133 | Customer #157648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40134 | Customer #157651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40135 | Customer #157653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40136 | Customer #157656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40137 | Customer #157659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40138 | Customer #157664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40139 | Customer #157667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40140 | Customer #157670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40141 | Customer #157677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40142 | Customer #157679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40143 | Customer #157680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40144 | Customer #157685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40145 | Customer #157688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40146 | Customer #157689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40147 | Customer #157691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40148 | Customer #157693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40149 | Customer #157694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40150 | Customer #157722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40151 | Customer #157725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40152 | Customer #157738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40153 | Customer #157744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40154 | Customer #157757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40155 | Customer #157758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40156 | Customer #157773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40157 | Customer #157779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40158 | Customer #157792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40159 | Customer #157795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40160 | Customer #157798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40161 | Customer #157806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40162 | Customer #157807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40163 | Customer #157811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40164 | Customer #157812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40165 | Customer #157818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40166 | Customer #157824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40167 | Customer #157831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40168 | Customer #157842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40169 | Customer #157848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40170 | Customer #157860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40171 | Customer #157875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40172 | Customer #157898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40173 | Customer #157905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40174 | Customer #157907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40175 | Customer #157919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40176 | Customer #157930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40177 | Customer #157939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40178 | Customer #157941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40179 | Customer #157948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40180 | Customer #157950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40181 | Customer #157958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40182 | Customer #157961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40183 | Customer #157963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40184 | Customer #157964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40185 | Customer #157969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40186 | Customer #157972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40187 | Customer #157977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40188 | Customer #157983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40189 | Customer #157985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40190 | Customer #157988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40191 | Customer #157991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40192 | Customer #157992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40193 | Customer #157996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40194 | Customer #157998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40195 | Customer #158003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40196 | Customer #158005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40197 | Customer #158013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40198 | Customer #158017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40199 | Customer #158025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40200 | Customer #158030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40201 | Customer #158041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40202 | Customer #158044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40203 | Customer #158052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40204 | Customer #158053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40205 | Customer #158055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40206 | Customer #158057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40207 | Customer #158062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40208 | Customer #158066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40209 | Customer #158075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40210 | Customer #158080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40211 | Customer #158081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40212 | Customer #158083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40213 | Customer #158089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40214 | Customer #158096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40215 | Customer #158098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40216 | Customer #158109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40217 | Customer #158114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40218 | Customer #158121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40219 | Customer #158127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40220 | Customer #158128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40221 | Customer #158130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40222 | Customer #158132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40223 | Customer #158134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40224 | Customer #158135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40225 | Customer #158136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40226 | Customer #158139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40227 | Customer #158141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40228 | Customer #158151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40229 | Customer #158153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40230 | Customer #158155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40231 | Customer #158156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40232 | Customer #158161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40233 | Customer #158162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40234 | Customer #158164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40235 | Customer #158170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40236 | Customer #158174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40237 | Customer #158179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40238 | Customer #158180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40239 | Customer #158190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40240 | Customer #158197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40241 | Customer #158202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40242 | Customer #158203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40243 | Customer #158209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40244 | Customer #158216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40245 | Customer #158236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40246 | Customer #158236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40247 | Customer #158237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40248 | Customer #158238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40249 | Customer #158240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40250 | Customer #158241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40251 | Customer #158245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40252 | Customer #158247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40253 | Customer #158250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40254 | Customer #158253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40255 | Customer #158258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40256 | Customer #158281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40257 | Customer #158285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40258 | Customer #158306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40259 | Customer #158307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40260 | Customer #158311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40261 | Customer #158320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40262 | Customer #158323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40263 | Customer #158325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40264 | Customer #158330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40265 | Customer #158336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40266 | Customer #158339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40267 | Customer #158341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40268 | Customer #158346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40269 | Customer #158348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40270 | Customer #158351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40271 | Customer #158352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40272 | Customer #158355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40273 | Customer #158361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40274 | Customer #158364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40275 | Customer #158368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40276 | Customer #158372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40277 | Customer #158374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40278 | Customer #158381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40279 | Customer #158390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40280 | Customer #158393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40281 | Customer #158395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40282 | Customer #158404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40283 | Customer #158406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40284 | Customer #158409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40285 | Customer #158411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40286 | Customer #158413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40287 | Customer #158417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40288 | Customer #158419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40289 | Customer #158420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40290 | Customer #158425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40291 | Customer #158427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40292 | Customer #158431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40293 | Customer #158432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40294 | Customer #158447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40295 | Customer #158448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40296 | Customer #158458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40297 | Customer #158459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40298 | Customer #158462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40299 | Customer #158472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40300 | Customer #158473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40301 | Customer #158474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40302 | Customer #158485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40303 | Customer #158491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40304 | Customer #158497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40305 | Customer #158514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40306 | Customer #158525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40307 | Customer #158526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40308 | Customer #158530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40309 | Customer #158535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40310 | Customer #158545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40311 | Customer #158549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40312 | Customer #158552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40313 | Customer #158555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40314 | Customer #158561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40315 | Customer #158562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40316 | Customer #158567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40317 | Customer #158582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40318 | Customer #158587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40319 | Customer #158588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40320 | Customer #158597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40321 | Customer #158598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40322 | Customer #158607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40323 | Customer #158609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40324 | Customer #158620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40325 | Customer #158623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40326 | Customer #158629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40327 | Customer #158635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40328 | Customer #158637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40329 | Customer #158647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40330 | Customer #158651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40331 | Customer #158654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40332 | Customer #158655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40333 | Customer #158656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40334 | Customer #158658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40335 | Customer #158662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40336 | Customer #158665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40337 | Customer #158666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40338 | Customer #158679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40339 | Customer #158689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40340 | Customer #158698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40341 | Customer #158699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40342 | Customer #158713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40343 | Customer #158715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40344 | Customer #158721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40345 | Customer #158722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40346 | Customer #158724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40347 | Customer #158726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40348 | Customer #158727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40349 | Customer #158734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40350 | Customer #158740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40351 | Customer #158743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40352 | Customer #158746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40353 | Customer #158749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40354 | Customer #158752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40355 | Customer #158756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40356 | Customer #158758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40357 | Customer #158760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40358 | Customer #158762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40359 | Customer #158764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40360 | Customer #158769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40361 | Customer #158776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40362 | Customer #158783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40363 | Customer #158784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40364 | Customer #158785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40365 | Customer #158790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40366 | Customer #158794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40367 | Customer #158799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40368 | Customer #158803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40369 | Customer #158809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40370 | Customer #158810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40371 | Customer #158811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40372 | Customer #158814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40373 | Customer #158816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40374 | Customer #158817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40375 | Customer #158819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40376 | Customer #158820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40377 | Customer #158822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40378 | Customer #158824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40379 | Customer #158830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40380 | Customer #158834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40381 | Customer #158835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40382 | Customer #158837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40383 | Customer #158840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40384 | Customer #158841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40385 | Customer #158843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40386 | Customer #158844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40387 | Customer #158845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40388 | Customer #158851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40389 | Customer #158852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40390 | Customer #158853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40391 | Customer #158854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40392 | Customer #158855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40393 | Customer #158856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40394 | Customer #158858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40395 | Customer #158859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40396 | Customer #158863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40397 | Customer #158865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40398 | Customer #158890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40399 | Customer #158893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40400 | Customer #158895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40401 | Customer #158900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40402 | Customer #158902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40403 | Customer #158903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40404 | Customer #158908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40405 | Customer #158913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40406 | Customer #158915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40407 | Customer #158916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40408 | Customer #158918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40409 | Customer #158919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40410 | Customer #158921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40411 | Customer #158922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40412 | Customer #158925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40413 | Customer #158929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40414 | Customer #158931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40415 | Customer #158932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40416 | Customer #158938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40417 | Customer #158939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40418 | Customer #158948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40419 | Customer #158949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40420 | Customer #158954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40421 | Customer #158956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40422 | Customer #158959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40423 | Customer #158963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40424 | Customer #158968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40425 | Customer #158979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40426 | Customer #159001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40427 | Customer #159003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40428 | Customer #159014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40429 | Customer #159017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40430 | Customer #159021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40431 | Customer #159023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40432 | Customer #159029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40433 | Customer #159033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40434 | Customer #159038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40435 | Customer #159042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40436 | Customer #159044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40437 | Customer #159046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40438 | Customer #159048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40439 | Customer #159049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40440 | Customer #159054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40441 | Customer #159055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40442 | Customer #159056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40443 | Customer #159064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40444 | Customer #159088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40445 | Customer #159096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40446 | Customer #159100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40447 | Customer #159104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40448 | Customer #159105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40449 | Customer #159106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40450 | Customer #159114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40451 | Customer #159121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40452 | Customer #159122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40453 | Customer #159123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40454 | Customer #159124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40455 | Customer #159129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40456 | Customer #159131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40457 | Customer #159135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40458 | Customer #159136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40459 | Customer #159137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40460 | Customer #159144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40461 | Customer #159149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40462 | Customer #159150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40463 | Customer #159155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40464 | Customer #159156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40465 | Customer #159158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40466 | Customer #159160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40467 | Customer #159162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40468 | Customer #159164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40469 | Customer #159168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40470 | Customer #159172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40471 | Customer #159173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40472 | Customer #159176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40473 | Customer #159179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40474 | Customer #159182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40475 | Customer #159183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40476 | Customer #159203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40477 | Customer #159210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40478 | Customer #159212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40479 | Customer #159221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40480 | Customer #159223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40481 | Customer #159224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40482 | Customer #159228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40483 | Customer #159232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40484 | Customer #159234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40485 | Customer #159235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40486 | Customer #159236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40487 | Customer #159241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40488 | Customer #159245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40489 | Customer #159258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40490 | Customer #159259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40491 | Customer #159261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40492 | Customer #159262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40493 | Customer #159264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40494 | Customer #159265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40495 | Customer #159274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40496 | Customer #159276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40497 | Customer #159278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40498 | Customer #159283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40499 | Customer #159286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40500 | Customer #159287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40501 | Customer #159290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40502 | Customer #159296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40503 | Customer #159297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40504 | Customer #159305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40505 | Customer #159306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40506 | Customer #159318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40507 | Customer #159320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40508 | Customer #159323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40509 | Customer #159331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40510 | Customer #159334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40511 | Customer #159338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40512 | Customer #159346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40513 | Customer #159363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40514 | Customer #159378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40515 | Customer #159384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40516 | Customer #159394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40517 | Customer #159397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40518 | Customer #159411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40519 | Customer #159412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40520 | Customer #159413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40521 | Customer #159414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40522 | Customer #159416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40523 | Customer #159423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40524 | Customer #159426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40525 | Customer #159429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40526 | Customer #159444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40527 | Customer #159445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40528 | Customer #159446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40529 | Customer #159447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40530 | Customer #159452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40531 | Customer #159454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40532 | Customer #159455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40533 | Customer #159456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40534 | Customer #159461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40535 | Customer #159462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40536 | Customer #159468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40537 | Customer #159470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40538 | Customer #159481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40539 | Customer #159489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40540 | Customer #159491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40541 | Customer #159492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40542 | Customer #159495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40543 | Customer #159500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40544 | Customer #159502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40545 | Customer #159505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40546 | Customer #159510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40547 | Customer #159511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40548 | Customer #159518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40549 | Customer #159519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40550 | Customer #159521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40551 | Customer #159522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40552 | Customer #159525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40553 | Customer #159526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40554 | Customer #159529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40555 | Customer #159531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40556 | Customer #159532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40557 | Customer #159545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40558 | Customer #159546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40559 | Customer #159548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40560 | Customer #159557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40561 | Customer #159570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40562 | Customer #159576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40563 | Customer #159582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40564 | Customer #159583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40565 | Customer #159586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40566 | Customer #159587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40567 | Customer #159588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40568 | Customer #159607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40569 | Customer #159610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40570 | Customer #159612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40571 | Customer #159613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40572 | Customer #159614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40573 | Customer #159620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40574 | Customer #159626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40575 | Customer #159627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40576 | Customer #159628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40577 | Customer #159632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40578 | Customer #159636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40579 | Customer #159637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40580 | Customer #159640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40581 | Customer #159646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40582 | Customer #159647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40583 | Customer #159648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40584 | Customer #159653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40585 | Customer #159656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40586 | Customer #159661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40587 | Customer #159662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40588 | Customer #159665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40589 | Customer #159667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40590 | Customer #159709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40591 | Customer #159711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40592 | Customer #159725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40593 | Customer #159732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40594 | Customer #159736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40595 | Customer #159739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40596 | Customer #159741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40597 | Customer #159749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40598 | Customer #159750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40599 | Customer #159763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40600 | Customer #159769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40601 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40602 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40603 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40604 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40605 | Customer #159773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40606 | Customer #159774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40607 | Customer #159779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40608 | Customer #159782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40609 | Customer #159784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40610 | Customer #159785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40611 | Customer #159787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40612 | Customer #159789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40613 | Customer #159791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40614 | Customer #159793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40615 | Customer #159804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40616 | Customer #159805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40617 | Customer #159807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40618 | Customer #159810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40619 | Customer #159816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40620 | Customer #159822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40621 | Customer #159827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40622 | Customer #159828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40623 | Customer #159840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40624 | Customer #159850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40625 | Customer #159855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40626 | Customer #159865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40627 | Customer #159871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40628 | Customer #159874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40629 | Customer #159881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40630 | Customer #159892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40631 | Customer #159895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40632 | Customer #159897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40633 | Customer #159898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40634 | Customer #159901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40635 | Customer #159910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40636 | Customer #159910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40637 | Customer #159911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40638 | Customer #159917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40639 | Customer #159922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40640 | Customer #159927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40641 | Customer #159930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40642 | Customer #159931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40643 | Customer #159934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40644 | Customer #159936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40645 | Customer #159945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40646 | Customer #159946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40647 | Customer #159951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40648 | Customer #159957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40649 | Customer #159963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40650 | Customer #159964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40651 | Customer #159974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40652 | Customer #159976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40653 | Customer #159978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40654 | Customer #159983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40655 | Customer #159988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40656 | Customer #159995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40657 | Customer #160007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40658 | Customer #160011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40659 | Customer #160012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40660 | Customer #160016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40661 | Customer #160020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40662 | Customer #160025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40663 | Customer #160027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40664 | Customer #160030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40665 | Customer #160031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40666 | Customer #160037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40667 | Customer #160038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40668 | Customer #160040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40669 | Customer #160051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40670 | Customer #160058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40671 | Customer #160061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40672 | Customer #160065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40673 | Customer #160075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40674 | Customer #160083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40675 | Customer #160087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40676 | Customer #160089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40677 | Customer #160095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40678 | Customer #160100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40679 | Customer #160101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40680 | Customer #160119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40681 | Customer #160124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40682 | Customer #160128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40683 | Customer #160144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40684 | Customer #160145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40685 | Customer #160154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40686 | Customer #160170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40687 | Customer #160172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40688 | Customer #160173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40689 | Customer #160174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40690 | Customer #160177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40691 | Customer #160178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40692 | Customer #160179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40693 | Customer #160181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40694 | Customer #160183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40695 | Customer #160184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40696 | Customer #160185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40697 | Customer #160186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40698 | Customer #160191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40699 | Customer #160195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40700 | Customer #160202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40701 | Customer #160207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40702 | Customer #160210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40703 | Customer #160212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40704 | Customer #160215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40705 | Customer #160216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40706 | Customer #160220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40707 | Customer #160223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40708 | Customer #160224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40709 | Customer #160226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40710 | Customer #160229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40711 | Customer #160230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40712 | Customer #160236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40713 | Customer #160248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40714 | Customer #160254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40715 | Customer #160258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40716 | Customer #160260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40717 | Customer #160265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40718 | Customer #160268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40719 | Customer #160276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40720 | Customer #160280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40721 | Customer #160281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40722 | Customer #160282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40723 | Customer #160283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40724 | Customer #160299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40725 | Customer #160302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40726 | Customer #160303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40727 | Customer #160305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40728 | Customer #160306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40729 | Customer #160307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40730 | Customer #160312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40731 | Customer #160319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40732 | Customer #160320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40733 | Customer #160324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40734 | Customer #160325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40735 | Customer #160344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40736 | Customer #160345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40737 | Customer #160349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40738 | Customer #160350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40739 | Customer #160352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40740 | Customer #160356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40741 | Customer #160358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40742 | Customer #160365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40743 | Customer #160372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40744 | Customer #160373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40745 | Customer #160381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40746 | Customer #160385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40747 | Customer #160390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40748 | Customer #160397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40749 | Customer #160399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40750 | Customer #160402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40751 | Customer #160403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40752 | Customer #160409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40753 | Customer #160411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40754 | Customer #160418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40755 | Customer #160420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40756 | Customer #160422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40757 | Customer #160425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40758 | Customer #160427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40759 | Customer #160430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40760 | Customer #160432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40761 | Customer #160442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40762 | Customer #160444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40763 | Customer #160450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40764 | Customer #160452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40765 | Customer #160454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40766 | Customer #160455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40767 | Customer #160460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40768 | Customer #160463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40769 | Customer #160473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40770 | Customer #160476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40771 | Customer #160477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40772 | Customer #160479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40773 | Customer #160489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40774 | Customer #160493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40775 | Customer #160494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40776 | Customer #160503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40777 | Customer #160507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40778 | Customer #160510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40779 | Customer #160512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40780 | Customer #160517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40781 | Customer #160533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40782 | Customer #160534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40783 | Customer #160544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40784 | Customer #160550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40785 | Customer #160554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40786 | Customer #160555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40787 | Customer #160575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40788 | Customer #160578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40789 | Customer #160594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40790 | Customer #160598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40791 | Customer #160600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40792 | Customer #160603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40793 | Customer #160604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40794 | Customer #160607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40795 | Customer #160624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40796 | Customer #160636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40797 | Customer #160638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40798 | Customer #160639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40799 | Customer #160646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40800 | Customer #160650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40801 | Customer #160664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40802 | Customer #160670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40803 | Customer #160673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40804 | Customer #160675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40805 | Customer #160689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40806 | Customer #160690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40807 | Customer #160698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40808 | Customer #160709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40809 | Customer #160710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40810 | Customer #160733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40811 | Customer #160734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40812 | Customer #160748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40813 | Customer #160762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40814 | Customer #160763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40815 | Customer #160793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40816 | Customer #160795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40817 | Customer #160802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40818 | Customer #160807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40819 | Customer #160809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40820 | Customer #160810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40821 | Customer #160811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40822 | Customer #160817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40823 | Customer #160830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40824 | Customer #160834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40825 | Customer #160837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40826 | Customer #160842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40827 | Customer #160843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40828 | Customer #160846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40829 | Customer #160851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40830 | Customer #160851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40831 | Customer #160864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40832 | Customer #160865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40833 | Customer #160866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40834 | Customer #160873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40835 | Customer #160886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40836 | Customer #160889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40837 | Customer #160890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40838 | Customer #160891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40839 | Customer #160893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40840 | Customer #160900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40841 | Customer #160902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40842 | Customer #160911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40843 | Customer #160912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40844 | Customer #160916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40845 | Customer #160919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40846 | Customer #160923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40847 | Customer #160925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40848 | Customer #160928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40849 | Customer #160928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40850 | Customer #160929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40851 | Customer #160931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40852 | Customer #160933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40853 | Customer #160935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40854 | Customer #160938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40855 | Customer #160940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40856 | Customer #160946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40857 | Customer #160949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40858 | Customer #160959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40859 | Customer #160962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40860 | Customer #160973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40861 | Customer #160982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40862 | Customer #160984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40863 | Customer #160987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40864 | Customer #160995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40865 | Customer #160996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40866 | Customer #161001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40867 | Customer #161007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40868 | Customer #161015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40869 | Customer #161019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40870 | Customer #161020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40871 | Customer #161022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40872 | Customer #161031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40873 | Customer #161032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40874 | Customer #161039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40875 | Customer #161041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40876 | Customer #161042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40877 | Customer #161048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40878 | Customer #161054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40879 | Customer #161058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40880 | Customer #161063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40881 | Customer #161065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40882 | Customer #161071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40883 | Customer #161074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40884 | Customer #161076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40885 | Customer #161083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40886 | Customer #161089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40887 | Customer #161090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40888 | Customer #161094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40889 | Customer #161096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40890 | Customer #161101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40891 | Customer #161104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40892 | Customer #161110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40893 | Customer #161111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40894 | Customer #161113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40895 | Customer #161114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40896 | Customer #161117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40897 | Customer #161124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40898 | Customer #161131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40899 | Customer #161132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40900 | Customer #161138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40901 | Customer #161139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40902 | Customer #161143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40903 | Customer #161158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40904 | Customer #161159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40905 | Customer #161160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40906 | Customer #161165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40907 | Customer #161171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40908 | Customer #161172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40909 | Customer #161176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40910 | Customer #161180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40911 | Customer #161183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40912 | Customer #161188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40913 | Customer #161195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40914 | Customer #161196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40915 | Customer #161202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40916 | Customer #161204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40917 | Customer #161205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40918 | Customer #161222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40919 | Customer #161227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40920 | Customer #161234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40921 | Customer #161238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40922 | Customer #161239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40923 | Customer #161243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40924 | Customer #161245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40925 | Customer #161250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40926 | Customer #161252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40927 | Customer #161256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40928 | Customer #161260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40929 | Customer #161276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40930 | Customer #161277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40931 | Customer #161287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40932 | Customer #161307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40933 | Customer #161314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40934 | Customer #161315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40935 | Customer #161318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40936 | Customer #161323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40937 | Customer #161327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40938 | Customer #161329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40939 | Customer #161343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40940 | Customer #161345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40941 | Customer #161346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40942 | Customer #161347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40943 | Customer #161348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40944 | Customer #161359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40945 | Customer #161360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40946 | Customer #161372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40947 | Customer #161380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40948 | Customer #161381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40949 | Customer #161387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40950 | Customer #161394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40951 | Customer #161395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40952 | Customer #161410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40953 | Customer #161414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40954 | Customer #161419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40955 | Customer #161424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40956 | Customer #161435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40957 | Customer #161438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40958 | Customer #161443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40959 | Customer #161450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40960 | Customer #161454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40961 | Customer #161458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40962 | Customer #161460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40963 | Customer #161462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40964 | Customer #161465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40965 | Customer #161467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40966 | Customer #161469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40967 | Customer #161472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40968 | Customer #161481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40969 | Customer #161482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40970 | Customer #161484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40971 | Customer #161486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40972 | Customer #161487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40973 | Customer #161494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40974 | Customer #161498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40975 | Customer #161502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40976 | Customer #161505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40977 | Customer #161506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40978 | Customer #161509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40979 | Customer #161511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40980 | Customer #161522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40981 | Customer #161526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40982 | Customer #161527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40983 | Customer #161528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40984 | Customer #161531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40985 | Customer #161536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40986 | Customer #161541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40987 | Customer #161544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40988 | Customer #161545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40989 | Customer #161548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40990 | Customer #161549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40991 | Customer #161557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40992 | Customer #161562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40993 | Customer #161569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40994 | Customer #161574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40995 | Customer #161575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40996 | Customer #161577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40997 | Customer #161578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40998 | Customer #161587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40999 | Customer #161610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41000 | Customer #161624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41001 | Customer #161636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41002 | Customer #161642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41003 | Customer #161645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41004 | Customer #161671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41005 | Customer #161678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41006 | Customer #161680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41007 | Customer #161681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41008 | Customer #161688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41009 | Customer #161699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41010 | Customer #161721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41011 | Customer #161728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41012 | Customer #161731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41013 | Customer #161737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41014 | Customer #161739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41015 | Customer #161749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41016 | Customer #161751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41017 | Customer #161769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41018 | Customer #161770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41019 | Customer #161772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41020 | Customer #161774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41021 | Customer #161775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41022 | Customer #161778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41023 | Customer #161782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41024 | Customer #161785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41025 | Customer #161787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41026 | Customer #161790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41027 | Customer #161795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41028 | Customer #161797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41029 | Customer #161798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41030 | Customer #161801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41031 | Customer #161811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41032 | Customer #161822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41033 | Customer #161823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41034 | Customer #161827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41035 | Customer #161829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41036 | Customer #161830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41037 | Customer #161837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41038 | Customer #161840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41039 | Customer #161845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41040 | Customer #161848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41041 | Customer #161855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41042 | Customer #161857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41043 | Customer #161860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41044 | Customer #161861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41045 | Customer #161864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41046 | Customer #161867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41047 | Customer #161878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41048 | Customer #161880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41049 | Customer #161881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41050 | Customer #161887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41051 | Customer #161891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41052 | Customer #161895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41053 | Customer #161905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41054 | Customer #161907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41055 | Customer #161909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41056 | Customer #161915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41057 | Customer #161920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41058 | Customer #161936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41059 | Customer #161941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41060 | Customer #161942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41061 | Customer #161946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41062 | Customer #161949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41063 | Customer #161963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41064 | Customer #161967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41065 | Customer #161970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41066 | Customer #161976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41067 | Customer #161977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41068 | Customer #161981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41069 | Customer #161986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41070 | Customer #161987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41071 | Customer #161988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41072 | Customer #161994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41073 | Customer #162001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41074 | Customer #162018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41075 | Customer #162030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41076 | Customer #162033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41077 | Customer #162045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41078 | Customer #162051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41079 | Customer #162054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41080 | Customer #162059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41081 | Customer #162061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41082 | Customer #162062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41083 | Customer #162071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41084 | Customer #162074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41085 | Customer #162076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41086 | Customer #162088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41087 | Customer #162099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41088 | Customer #162103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41089 | Customer #162104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41090 | Customer #162108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41091 | Customer #162116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41092 | Customer #162120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41093 | Customer #162123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41094 | Customer #162125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41095 | Customer #162129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41096 | Customer #162130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41097 | Customer #162142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41098 | Customer #162146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41099 | Customer #162148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41100 | Customer #162150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41101 | Customer #162150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41102 | Customer #162152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41103 | Customer #162153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41104 | Customer #162183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41105 | Customer #162206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41106 | Customer #162210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41107 | Customer #162219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41108 | Customer #162221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41109 | Customer #162226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41110 | Customer #162234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41111 | Customer #162236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41112 | Customer #162242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41113 | Customer #162245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41114 | Customer #162246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41115 | Customer #162249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41116 | Customer #162250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41117 | Customer #162254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41118 | Customer #162256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41119 | Customer #162258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41120 | Customer #162259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41121 | Customer #162260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41122 | Customer #162279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41123 | Customer #162281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41124 | Customer #162292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41125 | Customer #162294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41126 | Customer #162300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41127 | Customer #162309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41128 | Customer #162318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41129 | Customer #162319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41130 | Customer #162321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41131 | Customer #162322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41132 | Customer #162326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41133 | Customer #162333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41134 | Customer #162338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41135 | Customer #162342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41136 | Customer #162349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41137 | Customer #162362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41138 | Customer #162367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41139 | Customer #162368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41140 | Customer #162369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41141 | Customer #162370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41142 | Customer #162384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41143 | Customer #162385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41144 | Customer #162386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41145 | Customer #162398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41146 | Customer #162401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41147 | Customer #162413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41148 | Customer #162417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41149 | Customer #162419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41150 | Customer #162422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41151 | Customer #162423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41152 | Customer #162429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41153 | Customer #162431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41154 | Customer #162434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41155 | Customer #162436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41156 | Customer #162437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41157 | Customer #162438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41158 | Customer #162439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41159 | Customer #162440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41160 | Customer #162442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41161 | Customer #162444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41162 | Customer #162448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41163 | Customer #162457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41164 | Customer #162464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41165 | Customer #162469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41166 | Customer #162473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41167 | Customer #162480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41168 | Customer #162482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41169 | Customer #162483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41170 | Customer #162492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41171 | Customer #162498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41172 | Customer #162501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41173 | Customer #162501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41174 | Customer #162503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41175 | Customer #162509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41176 | Customer #162513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41177 | Customer #162515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41178 | Customer #162534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41179 | Customer #162541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41180 | Customer #162545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41181 | Customer #162545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41182 | Customer #162551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41183 | Customer #162572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41184 | Customer #162573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41185 | Customer #162575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41186 | Customer #162576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41187 | Customer #162577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41188 | Customer #162580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41189 | Customer #162596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41190 | Customer #162600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41191 | Customer #162616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41192 | Customer #162631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41193 | Customer #162632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41194 | Customer #162638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41195 | Customer #162649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41196 | Customer #162653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41197 | Customer #162678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41198 | Customer #162691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41199 | Customer #162692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41200 | Customer #162698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41201 | Customer #162704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41202 | Customer #162705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41203 | Customer #162710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41204 | Customer #162722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41205 | Customer #162746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41206 | Customer #162760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41207 | Customer #162767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41208 | Customer #162769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41209 | Customer #162770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41210 | Customer #162778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41211 | Customer #162782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41212 | Customer #162788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41213 | Customer #162790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41214 | Customer #162791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41215 | Customer #162798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41216 | Customer #162799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41217 | Customer #162806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41218 | Customer #162810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41219 | Customer #162812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41220 | Customer #162814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41221 | Customer #162822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41222 | Customer #162824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41223 | Customer #162830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41224 | Customer #162831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41225 | Customer #162832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41226 | Customer #162835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41227 | Customer #162841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41228 | Customer #162847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41229 | Customer #162853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41230 | Customer #162859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41231 | Customer #162871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41232 | Customer #162873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41233 | Customer #162876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41234 | Customer #162877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41235 | Customer #162888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41236 | Customer #162895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41237 | Customer #162913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41238 | Customer #162917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41239 | Customer #162918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41240 | Customer #162920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41241 | Customer #162923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41242 | Customer #162926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41243 | Customer #162928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41244 | Customer #162945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41245 | Customer #162946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41246 | Customer #162955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41247 | Customer #162963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41248 | Customer #162964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41249 | Customer #162966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41250 | Customer #162967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41251 | Customer #162976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41252 | Customer #162985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41253 | Customer #162986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41254 | Customer #162987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41255 | Customer #162988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41256 | Customer #163013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41257 | Customer #163018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41258 | Customer #163020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41259 | Customer #163033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41260 | Customer #163039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41261 | Customer #163043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41262 | Customer #163050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41263 | Customer #163053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41264 | Customer #163057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41265 | Customer #163071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41266 | Customer #163075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41267 | Customer #163076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41268 | Customer #163112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41269 | Customer #163113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41270 | Customer #163118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41271 | Customer #163119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41272 | Customer #163120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41273 | Customer #163141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41274 | Customer #163142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41275 | Customer #163144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41276 | Customer #163157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41277 | Customer #163159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41278 | Customer #163174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41279 | Customer #163178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41280 | Customer #163185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41281 | Customer #163208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41282 | Customer #163209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41283 | Customer #163213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41284 | Customer #163230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41285 | Customer #163240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41286 | Customer #163244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41287 | Customer #163247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41288 | Customer #163255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41289 | Customer #163259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41290 | Customer #163265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41291 | Customer #163276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41292 | Customer #163278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41293 | Customer #163282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41294 | Customer #163285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41295 | Customer #163291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41296 | Customer #163293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41297 | Customer #163293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41298 | Customer #163294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41299 | Customer #163295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41300 | Customer #163298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41301 | Customer #163307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41302 | Customer #163318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41303 | Customer #163319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41304 | Customer #163321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41305 | Customer #163324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41306 | Customer #163326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41307 | Customer #163332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41308 | Customer #163337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41309 | Customer #163338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41310 | Customer #163346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41311 | Customer #163350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41312 | Customer #163353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41313 | Customer #163357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41314 | Customer #163362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41315 | Customer #163364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41316 | Customer #163365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41317 | Customer #163368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41318 | Customer #163371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41319 | Customer #163372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41320 | Customer #163378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41321 | Customer #163382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41322 | Customer #163397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41323 | Customer #163400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41324 | Customer #163408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41325 | Customer #163415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41326 | Customer #163427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41327 | Customer #163438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41328 | Customer #163442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41329 | Customer #163443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41330 | Customer #163445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41331 | Customer #163455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41332 | Customer #163458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41333 | Customer #163461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41334 | Customer #163470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41335 | Customer #163474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41336 | Customer #163476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41337 | Customer #163479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41338 | Customer #163485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41339 | Customer #163488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41340 | Customer #163489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41341 | Customer #163490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41342 | Customer #163499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41343 | Customer #163502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41344 | Customer #163508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41345 | Customer #163510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41346 | Customer #163513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41347 | Customer #163518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41348 | Customer #163518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41349 | Customer #163521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41350 | Customer #163528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41351 | Customer #163541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41352 | Customer #163543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41353 | Customer #163550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41354 | Customer #163556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41355 | Customer #163557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41356 | Customer #163570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41357 | Customer #163575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41358 | Customer #163581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41359 | Customer #163592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41360 | Customer #163595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41361 | Customer #163598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41362 | Customer #163600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41363 | Customer #163610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41364 | Customer #163612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41365 | Customer #163618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41366 | Customer #163633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41367 | Customer #163649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41368 | Customer #163650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41369 | Customer #163658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41370 | Customer #163660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41371 | Customer #163664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41372 | Customer #163665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41373 | Customer #163693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41374 | Customer #163699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41375 | Customer #163707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41376 | Customer #163709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41377 | Customer #163718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41378 | Customer #163719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41379 | Customer #163722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41380 | Customer #163727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41381 | Customer #163733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41382 | Customer #163737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41383 | Customer #163738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41384 | Customer #163741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41385 | Customer #163753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41386 | Customer #163754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41387 | Customer #163759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41388 | Customer #163774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41389 | Customer #163780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41390 | Customer #163787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41391 | Customer #163789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41392 | Customer #163802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41393 | Customer #163805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41394 | Customer #163810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41395 | Customer #163819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41396 | Customer #163821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41397 | Customer #163822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41398 | Customer #163826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41399 | Customer #163830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41400 | Customer #163847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41401 | Customer #163852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41402 | Customer #163867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41403 | Customer #163870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41404 | Customer #163871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41405 | Customer #163878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41406 | Customer #163886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41407 | Customer #163890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41408 | Customer #163892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41409 | Customer #163898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41410 | Customer #163903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41411 | Customer #163906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41412 | Customer #163914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41413 | Customer #163915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41414 | Customer #163921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41415 | Customer #163934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41416 | Customer #163935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41417 | Customer #163937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41418 | Customer #163949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41419 | Customer #163952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41420 | Customer #163953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41421 | Customer #163954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41422 | Customer #163961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41423 | Customer #163962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41424 | Customer #163966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41425 | Customer #163968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41426 | Customer #163969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41427 | Customer #163972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41428 | Customer #163977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41429 | Customer #163981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41430 | Customer #163983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41431 | Customer #163988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41432 | Customer #164008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41433 | Customer #164013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41434 | Customer #164042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41435 | Customer #164047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41436 | Customer #164051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41437 | Customer #164068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41438 | Customer #164072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41439 | Customer #164074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41440 | Customer #164077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41441 | Customer #164090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41442 | Customer #164106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41443 | Customer #164110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41444 | Customer #164118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41445 | Customer #164130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41446 | Customer #164132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41447 | Customer #164140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41448 | Customer #164141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41449 | Customer #164149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41450 | Customer #164153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41451 | Customer #164163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41452 | Customer #164194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41453 | Customer #164203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41454 | Customer #164203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41455 | Customer #164204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41456 | Customer #164214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41457 | Customer #164217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41458 | Customer #164221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41459 | Customer #164223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41460 | Customer #164229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41461 | Customer #164237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41462 | Customer #164238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41463 | Customer #164242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41464 | Customer #164245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41465 | Customer #164248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41466 | Customer #164250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41467 | Customer #164252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41468 | Customer #164261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41469 | Customer #164269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41470 | Customer #164271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41471 | Customer #164277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41472 | Customer #164287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41473 | Customer #164288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41474 | Customer #164294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41475 | Customer #164298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41476 | Customer #164301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41477 | Customer #164304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41478 | Customer #164305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41479 | Customer #164306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41480 | Customer #164308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41481 | Customer #164320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41482 | Customer #164328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41483 | Customer #164334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41484 | Customer #164342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41485 | Customer #164343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41486 | Customer #164344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41487 | Customer #164348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41488 | Customer #164359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41489 | Customer #164372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41490 | Customer #164376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41491 | Customer #164378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41492 | Customer #164381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41493 | Customer #164384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41494 | Customer #164385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41495 | Customer #164387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41496 | Customer #164388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41497 | Customer #164391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41498 | Customer #164406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41499 | Customer #164407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41500 | Customer #164409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41501 | Customer #164413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41502 | Customer #164414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41503 | Customer #164416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41504 | Customer #164417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41505 | Customer #164418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41506 | Customer #164429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41507 | Customer #164431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41508 | Customer #164438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41509 | Customer #164440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41510 | Customer #164441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41511 | Customer #164449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41512 | Customer #164481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41513 | Customer #164483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41514 | Customer #164489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41515 | Customer #164491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41516 | Customer #164493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41517 | Customer #164495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41518 | Customer #164505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41519 | Customer #164506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41520 | Customer #164512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41521 | Customer #164516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41522 | Customer #164518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41523 | Customer #164521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41524 | Customer #164528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41525 | Customer #164529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41526 | Customer #164535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41527 | Customer #164538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41528 | Customer #164543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41529 | Customer #164544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41530 | Customer #164545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41531 | Customer #164548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41532 | Customer #164549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41533 | Customer #164550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41534 | Customer #164551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41535 | Customer #164557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41536 | Customer #164559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41537 | Customer #164563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41538 | Customer #164565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41539 | Customer #164571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41540 | Customer #164575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41541 | Customer #164576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41542 | Customer #164585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41543 | Customer #164591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41544 | Customer #164593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41545 | Customer #164596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41546 | Customer #164601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41547 | Customer #164603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41548 | Customer #164609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41549 | Customer #164619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41550 | Customer #164636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41551 | Customer #164646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41552 | Customer #164647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41553 | Customer #164648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41554 | Customer #164651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41555 | Customer #164663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41556 | Customer #164665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41557 | Customer #164669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41558 | Customer #164695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41559 | Customer #164702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41560 | Customer #164704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41561 | Customer #164711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41562 | Customer #164720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41563 | Customer #164723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41564 | Customer #164728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41565 | Customer #164731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41566 | Customer #164738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41567 | Customer #164740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41568 | Customer #164748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41569 | Customer #164753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41570 | Customer #164758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41571 | Customer #164761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41572 | Customer #164779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41573 | Customer #164781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41574 | Customer #164783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41575 | Customer #164792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41576 | Customer #164793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41577 | Customer #164794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41578 | Customer #164804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41579 | Customer #164807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41580 | Customer #164810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41581 | Customer #164811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41582 | Customer #164812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41583 | Customer #164818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41584 | Customer #164821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41585 | Customer #164829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41586 | Customer #164830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41587 | Customer #164831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41588 | Customer #164836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41589 | Customer #164840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41590 | Customer #164847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41591 | Customer #164851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41592 | Customer #164868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41593 | Customer #164871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41594 | Customer #164873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41595 | Customer #164875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41596 | Customer #164881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41597 | Customer #164883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41598 | Customer #164888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41599 | Customer #164889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41600 | Customer #164903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41601 | Customer #164905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41602 | Customer #164907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41603 | Customer #164909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41604 | Customer #164948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41605 | Customer #164958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41606 | Customer #164961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41607 | Customer #164966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41608 | Customer #164976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41609 | Customer #164977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41610 | Customer #164988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41611 | Customer #165002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41612 | Customer #165003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41613 | Customer #165005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41614 | Customer #165006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41615 | Customer #165007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41616 | Customer #165014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41617 | Customer #165025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41618 | Customer #165029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41619 | Customer #165043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41620 | Customer #165044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41621 | Customer #165046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41622 | Customer #165049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41623 | Customer #165050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41624 | Customer #165056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41625 | Customer #165076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41626 | Customer #165079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41627 | Customer #165084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41628 | Customer #165085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41629 | Customer #165086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41630 | Customer #165087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41631 | Customer #165088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41632 | Customer #165090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41633 | Customer #165094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41634 | Customer #165099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41635 | Customer #165106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41636 | Customer #165113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41637 | Customer #165124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41638 | Customer #165127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41639 | Customer #165138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41640 | Customer #165139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41641 | Customer #165141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41642 | Customer #165145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41643 | Customer #165148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41644 | Customer #165155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41645 | Customer #165160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41646 | Customer #165179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41647 | Customer #165183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41648 | Customer #165185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41649 | Customer #165197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41650 | Customer #165203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41651 | Customer #165210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41652 | Customer #165214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41653 | Customer #165216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41654 | Customer #165222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41655 | Customer #165223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41656 | Customer #165228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41657 | Customer #165234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41658 | Customer #165248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41659 | Customer #165256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41660 | Customer #165259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41661 | Customer #165260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41662 | Customer #165263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41663 | Customer #165264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41664 | Customer #165265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41665 | Customer #165269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41666 | Customer #165272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41667 | Customer #165277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41668 | Customer #165278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41669 | Customer #165283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41670 | Customer #165284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41671 | Customer #165294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41672 | Customer #165298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41673 | Customer #165299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41674 | Customer #165302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41675 | Customer #165303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41676 | Customer #165309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41677 | Customer #165310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41678 | Customer #165314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41679 | Customer #165331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41680 | Customer #165333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41681 | Customer #165338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41682 | Customer #165354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41683 | Customer #165355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41684 | Customer #165364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41685 | Customer #165366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41686 | Customer #165371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41687 | Customer #165372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41688 | Customer #165375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41689 | Customer #165378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41690 | Customer #165392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41691 | Customer #165397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41692 | Customer #165404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41693 | Customer #165410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41694 | Customer #165411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41695 | Customer #165413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41696 | Customer #165414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41697 | Customer #165421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41698 | Customer #165427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41699 | Customer #165428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41700 | Customer #165440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41701 | Customer #165447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41702 | Customer #165469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41703 | Customer #165473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41704 | Customer #165491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41705 | Customer #165495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41706 | Customer #165497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41707 | Customer #165498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41708 | Customer #165499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41709 | Customer #165501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41710 | Customer #165501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41711 | Customer #165502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41712 | Customer #165509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41713 | Customer #165510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41714 | Customer #165511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41715 | Customer #165513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41716 | Customer #165522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41717 | Customer #165523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41718 | Customer #165541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41719 | Customer #165543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41720 | Customer #165545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41721 | Customer #165551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41722 | Customer #165559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41723 | Customer #165563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41724 | Customer #165568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41725 | Customer #165569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41726 | Customer #165574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41727 | Customer #165576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41728 | Customer #165580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41729 | Customer #165589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41730 | Customer #165591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41731 | Customer #165603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41732 | Customer #165623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41733 | Customer #165626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41734 | Customer #165640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41735 | Customer #165645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41736 | Customer #165661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41737 | Customer #165689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41738 | Customer #165690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41739 | Customer #165691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41740 | Customer #165692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41741 | Customer #165704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41742 | Customer #165707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41743 | Customer #165716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41744 | Customer #165727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41745 | Customer #165732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41746 | Customer #165735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41747 | Customer #165744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41748 | Customer #165745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41749 | Customer #165754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41750 | Customer #165756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41751 | Customer #165763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41752 | Customer #165772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41753 | Customer #165780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41754 | Customer #165781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41755 | Customer #165786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41756 | Customer #165791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41757 | Customer #165796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41758 | Customer #165798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41759 | Customer #165799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41760 | Customer #165801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41761 | Customer #165810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41762 | Customer #165829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41763 | Customer #165831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41764 | Customer #165832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41765 | Customer #165837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41766 | Customer #165838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41767 | Customer #165839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41768 | Customer #165840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41769 | Customer #165851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41770 | Customer #165852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41771 | Customer #165855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41772 | Customer #165857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41773 | Customer #165867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41774 | Customer #165871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41775 | Customer #165877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41776 | Customer #165880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41777 | Customer #165882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41778 | Customer #165894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41779 | Customer #165894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41780 | Customer #165896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41781 | Customer #165898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41782 | Customer #165899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41783 | Customer #165900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41784 | Customer #165903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41785 | Customer #165905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41786 | Customer #165908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41787 | Customer #165929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41788 | Customer #165931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41789 | Customer #165933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41790 | Customer #165935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41791 | Customer #165941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41792 | Customer #165942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41793 | Customer #165944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41794 | Customer #165945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41795 | Customer #165946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41796 | Customer #165947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41797 | Customer #165951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41798 | Customer #165958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41799 | Customer #165959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41800 | Customer #165964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41801 | Customer #165976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41802 | Customer #165978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41803 | Customer #165981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41804 | Customer #165986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41805 | Customer #166008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41806 | Customer #166010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41807 | Customer #166011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41808 | Customer #166018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41809 | Customer #166021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41810 | Customer #166027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41811 | Customer #166030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41812 | Customer #166031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41813 | Customer #166039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41814 | Customer #166045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41815 | Customer #166046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41816 | Customer #166049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41817 | Customer #166053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41818 | Customer #166054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41819 | Customer #166061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41820 | Customer #166063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41821 | Customer #166066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41822 | Customer #166075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41823 | Customer #166076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41824 | Customer #166083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41825 | Customer #166084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41826 | Customer #166089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41827 | Customer #166092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41828 | Customer #166099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41829 | Customer #166100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41830 | Customer #166104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41831 | Customer #166106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41832 | Customer #166109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41833 | Customer #166111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41834 | Customer #166115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41835 | Customer #166117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41836 | Customer #166127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41837 | Customer #166138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41838 | Customer #166139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41839 | Customer #166144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41840 | Customer #166148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41841 | Customer #166151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41842 | Customer #166157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41843 | Customer #166158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41844 | Customer #166161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41845 | Customer #166162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41846 | Customer #166163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41847 | Customer #166166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41848 | Customer #166171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41849 | Customer #166173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41850 | Customer #166180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41851 | Customer #166183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41852 | Customer #166184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41853 | Customer #166189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41854 | Customer #166191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41855 | Customer #166192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41856 | Customer #166205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41857 | Customer #166206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41858 | Customer #166209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41859 | Customer #166210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41860 | Customer #166212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41861 | Customer #166218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41862 | Customer #166219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41863 | Customer #166224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41864 | Customer #166231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41865 | Customer #166237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41866 | Customer #166264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41867 | Customer #166268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41868 | Customer #166270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41869 | Customer #166275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41870 | Customer #166276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41871 | Customer #166277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41872 | Customer #166278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41873 | Customer #166283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41874 | Customer #166288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41875 | Customer #166299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41876 | Customer #166301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41877 | Customer #166304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41878 | Customer #166305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41879 | Customer #166310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41880 | Customer #166312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41881 | Customer #166322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41882 | Customer #166325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41883 | Customer #166328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41884 | Customer #166335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41885 | Customer #166337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41886 | Customer #166341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41887 | Customer #166342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41888 | Customer #166344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41889 | Customer #166353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41890 | Customer #166365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41891 | Customer #166366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41892 | Customer #166368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41893 | Customer #166369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41894 | Customer #166371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41895 | Customer #166372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41896 | Customer #166373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41897 | Customer #166374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41898 | Customer #166376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41899 | Customer #166377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41900 | Customer #166384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41901 | Customer #166390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41902 | Customer #166392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41903 | Customer #166397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41904 | Customer #166408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41905 | Customer #166412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41906 | Customer #166413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41907 | Customer #166415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41908 | Customer #166420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41909 | Customer #166428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41910 | Customer #166434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41911 | Customer #166436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41912 | Customer #166438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41913 | Customer #166441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41914 | Customer #166457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41915 | Customer #166462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41916 | Customer #166464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41917 | Customer #166465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41918 | Customer #166469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41919 | Customer #166471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41920 | Customer #166475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41921 | Customer #166479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41922 | Customer #166484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41923 | Customer #166490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41924 | Customer #166491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41925 | Customer #166492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41926 | Customer #166499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41927 | Customer #166501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41928 | Customer #166509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41929 | Customer #166513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41930 | Customer #166518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41931 | Customer #166533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41932 | Customer #166546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41933 | Customer #166554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41934 | Customer #166560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41935 | Customer #166561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41936 | Customer #166564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41937 | Customer #166568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41938 | Customer #166569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41939 | Customer #166572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41940 | Customer #166594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41941 | Customer #166596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41942 | Customer #166598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41943 | Customer #166617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41944 | Customer #166618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41945 | Customer #166619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41946 | Customer #166620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41947 | Customer #166621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41948 | Customer #166631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41949 | Customer #166637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41950 | Customer #166643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41951 | Customer #166648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41952 | Customer #166649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41953 | Customer #166652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41954 | Customer #166658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41955 | Customer #166662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41956 | Customer #166669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41957 | Customer #166670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41958 | Customer #166671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41959 | Customer #166676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41960 | Customer #166683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41961 | Customer #166685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41962 | Customer #166686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41963 | Customer #166687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41964 | Customer #166688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41965 | Customer #166689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41966 | Customer #166702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41967 | Customer #166707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41968 | Customer #166708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41969 | Customer #166714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41970 | Customer #166719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41971 | Customer #166720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41972 | Customer #166721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41973 | Customer #166725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41974 | Customer #166728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41975 | Customer #166735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41976 | Customer #166739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41977 | Customer #166743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41978 | Customer #166744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41979 | Customer #166755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41980 | Customer #166759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41981 | Customer #166768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41982 | Customer #166769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41983 | Customer #166778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41984 | Customer #166783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41985 | Customer #166786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41986 | Customer #166787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41987 | Customer #166788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41988 | Customer #166789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41989 | Customer #166791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41990 | Customer #166794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41991 | Customer #166800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41992 | Customer #166805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41993 | Customer #166811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41994 | Customer #166812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41995 | Customer #166815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41996 | Customer #166819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41997 | Customer #166820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41998 | Customer #166823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41999 | Customer #166827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42000 | Customer #166833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42001 | Customer #166841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42002 | Customer #166842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42003 | Customer #166844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42004 | Customer #166845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42005 | Customer #166846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42006 | Customer #166847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42007 | Customer #166848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42008 | Customer #166851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42009 | Customer #166852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42010 | Customer #166855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42011 | Customer #166857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42012 | Customer #166858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42013 | Customer #166862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42014 | Customer #166869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42015 | Customer #166873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42016 | Customer #166877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42017 | Customer #166888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42018 | Customer #166893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42019 | Customer #166894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42020 | Customer #166900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42021 | Customer #166905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42022 | Customer #166906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42023 | Customer #166917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42024 | Customer #166922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42025 | Customer #166927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42026 | Customer #166929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42027 | Customer #166932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42028 | Customer #166935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42029 | Customer #166947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42030 | Customer #166950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42031 | Customer #166951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42032 | Customer #166952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42033 | Customer #166953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42034 | Customer #166957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42035 | Customer #166959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42036 | Customer #166961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42037 | Customer #166971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42038 | Customer #166973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42039 | Customer #166978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42040 | Customer #166981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42041 | Customer #166982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42042 | Customer #166983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42043 | Customer #166990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42044 | Customer #166999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42045 | Customer #167000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42046 | Customer #167005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42047 | Customer #167009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42048 | Customer #167019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42049 | Customer #167020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42050 | Customer #167024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42051 | Customer #167031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42052 | Customer #167032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42053 | Customer #167033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42054 | Customer #167040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42055 | Customer #167043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42056 | Customer #167046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42057 | Customer #167049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42058 | Customer #167054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42059 | Customer #167056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42060 | Customer #167061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42061 | Customer #167076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42062 | Customer #167078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42063 | Customer #167082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42064 | Customer #167086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42065 | Customer #167104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42066 | Customer #167107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42067 | Customer #167110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42068 | Customer #167112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42069 | Customer #167126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42070 | Customer #167127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42071 | Customer #167129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42072 | Customer #167130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42073 | Customer #167133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42074 | Customer #167135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42075 | Customer #167138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42076 | Customer #167141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42077 | Customer #167145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42078 | Customer #167158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42079 | Customer #167161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42080 | Customer #167165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42081 | Customer #167168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42082 | Customer #167175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42083 | Customer #167180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42084 | Customer #167183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42085 | Customer #167184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42086 | Customer #167187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42087 | Customer #167200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42088 | Customer #167202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42089 | Customer #167203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42090 | Customer #167208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42091 | Customer #167209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42092 | Customer #167211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42093 | Customer #167213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42094 | Customer #167214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42095 | Customer #167227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42096 | Customer #167228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42097 | Customer #167233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42098 | Customer #167236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42099 | Customer #167237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42100 | Customer #167249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42101 | Customer #167258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42102 | Customer #167264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42103 | Customer #167265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42104 | Customer #167266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42105 | Customer #167267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42106 | Customer #167271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42107 | Customer #167274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42108 | Customer #167284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42109 | Customer #167286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42110 | Customer #167312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42111 | Customer #167314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42112 | Customer #167322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42113 | Customer #167327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42114 | Customer #167327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42115 | Customer #167336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42116 | Customer #167342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42117 | Customer #167346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42118 | Customer #167348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42119 | Customer #167349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42120 | Customer #167356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42121 | Customer #167363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42122 | Customer #167366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42123 | Customer #167368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42124 | Customer #167370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42125 | Customer #167373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42126 | Customer #167378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42127 | Customer #167381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42128 | Customer #167382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42129 | Customer #167383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42130 | Customer #167394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42131 | Customer #167397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42132 | Customer #167398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42133 | Customer #167400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42134 | Customer #167411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42135 | Customer #167421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42136 | Customer #167448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42137 | Customer #167456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42138 | Customer #167466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42139 | Customer #167470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42140 | Customer #167472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42141 | Customer #167479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42142 | Customer #167481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42143 | Customer #167507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42144 | Customer #167513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42145 | Customer #167518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42146 | Customer #167520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42147 | Customer #167523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42148 | Customer #167524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42149 | Customer #167524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42150 | Customer #167527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42151 | Customer #167532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42152 | Customer #167534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42153 | Customer #167539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42154 | Customer #167541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42155 | Customer #167542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42156 | Customer #167552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42157 | Customer #167554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42158 | Customer #167555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42159 | Customer #167556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42160 | Customer #167562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42161 | Customer #167570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42162 | Customer #167572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42163 | Customer #167574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42164 | Customer #167575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42165 | Customer #167578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42166 | Customer #167579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42167 | Customer #167580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42168 | Customer #167584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42169 | Customer #167591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42170 | Customer #167592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42171 | Customer #167593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42172 | Customer #167603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42173 | Customer #167613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42174 | Customer #167621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42175 | Customer #167643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42176 | Customer #167644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42177 | Customer #167658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42178 | Customer #167663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42179 | Customer #167666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42180 | Customer #167669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42181 | Customer #167671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42182 | Customer #167672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42183 | Customer #167673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42184 | Customer #167674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42185 | Customer #167675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42186 | Customer #167677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42187 | Customer #167681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42188 | Customer #167686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42189 | Customer #167688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42190 | Customer #167694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42191 | Customer #167695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42192 | Customer #167697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42193 | Customer #167700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42194 | Customer #167701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42195 | Customer #167706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42196 | Customer #167707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42197 | Customer #167716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42198 | Customer #167720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42199 | Customer #167737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42200 | Customer #167738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42201 | Customer #167742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42202 | Customer #167743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42203 | Customer #167744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42204 | Customer #167745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42205 | Customer #167747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42206 | Customer #167754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42207 | Customer #167755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42208 | Customer #167759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42209 | Customer #167761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42210 | Customer #167761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42211 | Customer #167762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42212 | Customer #167769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42213 | Customer #167778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42214 | Customer #167779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42215 | Customer #167781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42216 | Customer #167782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42217 | Customer #167784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42218 | Customer #167785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42219 | Customer #167786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42220 | Customer #167798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42221 | Customer #167810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42222 | Customer #167811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42223 | Customer #167816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42224 | Customer #167817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42225 | Customer #167820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42226 | Customer #167825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42227 | Customer #167838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42228 | Customer #167844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42229 | Customer #167846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42230 | Customer #167860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42231 | Customer #167863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42232 | Customer #167864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42233 | Customer #167882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42234 | Customer #167899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42235 | Customer #167903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42236 | Customer #167916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42237 | Customer #167917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42238 | Customer #167928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42239 | Customer #167929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42240 | Customer #167930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42241 | Customer #167942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42242 | Customer #167949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42243 | Customer #167951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42244 | Customer #167963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42245 | Customer #167973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42246 | Customer #167977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42247 | Customer #167978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42248 | Customer #167981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42249 | Customer #167990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42250 | Customer #167992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42251 | Customer #167994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42252 | Customer #167995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42253 | Customer #167997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42254 | Customer #168001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42255 | Customer #168008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42256 | Customer #168009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42257 | Customer #168016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42258 | Customer #168019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42259 | Customer #168024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42260 | Customer #168025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42261 | Customer #168029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42262 | Customer #168037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42263 | Customer #168040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42264 | Customer #168044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42265 | Customer #168054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42266 | Customer #168055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42267 | Customer #168062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42268 | Customer #168079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42269 | Customer #168081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42270 | Customer #168083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42271 | Customer #168085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42272 | Customer #168094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42273 | Customer #168098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42274 | Customer #168106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42275 | Customer #168111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42276 | Customer #168114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42277 | Customer #168115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42278 | Customer #168117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42279 | Customer #168125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42280 | Customer #168126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42281 | Customer #168134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42282 | Customer #168137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42283 | Customer #168141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42284 | Customer #168144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42285 | Customer #168149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42286 | Customer #168166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42287 | Customer #168170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42288 | Customer #168187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42289 | Customer #168189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42290 | Customer #168192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42291 | Customer #168193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42292 | Customer #168202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42293 | Customer #168205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42294 | Customer #168208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42295 | Customer #168211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42296 | Customer #168220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42297 | Customer #168233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42298 | Customer #168239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42299 | Customer #168261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42300 | Customer #168261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42301 | Customer #168261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42302 | Customer #168266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42303 | Customer #168268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42304 | Customer #168273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42305 | Customer #168284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42306 | Customer #168285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42307 | Customer #168288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42308 | Customer #168293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42309 | Customer #168296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42310 | Customer #168300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42311 | Customer #168300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42312 | Customer #168313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42313 | Customer #168316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42314 | Customer #168317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42315 | Customer #168322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42316 | Customer #168326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42317 | Customer #168346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42318 | Customer #168351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42319 | Customer #168356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42320 | Customer #168360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42321 | Customer #168362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42322 | Customer #168363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42323 | Customer #168366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42324 | Customer #168378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42325 | Customer #168384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42326 | Customer #168386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42327 | Customer #168396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42328 | Customer #168408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42329 | Customer #168410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42330 | Customer #168419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42331 | Customer #168436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42332 | Customer #168442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42333 | Customer #168444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42334 | Customer #168455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42335 | Customer #168457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42336 | Customer #168474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42337 | Customer #168476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42338 | Customer #168479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42339 | Customer #168480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42340 | Customer #168482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42341 | Customer #168484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42342 | Customer #168488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42343 | Customer #168491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42344 | Customer #168492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42345 | Customer #168496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42346 | Customer #168499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42347 | Customer #168509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42348 | Customer #168531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42349 | Customer #168533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42350 | Customer #168541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42351 | Customer #168544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42352 | Customer #168545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42353 | Customer #168546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42354 | Customer #168549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42355 | Customer #168554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42356 | Customer #168565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42357 | Customer #168577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42358 | Customer #168580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42359 | Customer #168601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42360 | Customer #168603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42361 | Customer #168608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42362 | Customer #168609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42363 | Customer #168619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42364 | Customer #168621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42365 | Customer #168628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42366 | Customer #168629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42367 | Customer #168633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42368 | Customer #168638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42369 | Customer #168639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42370 | Customer #168640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42371 | Customer #168643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42372 | Customer #168649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42373 | Customer #168655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42374 | Customer #168658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42375 | Customer #168663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42376 | Customer #168700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42377 | Customer #168702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42378 | Customer #168709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42379 | Customer #168718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42380 | Customer #168723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42381 | Customer #168726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42382 | Customer #168733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42383 | Customer #168734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42384 | Customer #168741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42385 | Customer #168742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42386 | Customer #168743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42387 | Customer #168744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42388 | Customer #168749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42389 | Customer #168750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42390 | Customer #168754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42391 | Customer #168765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42392 | Customer #168769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42393 | Customer #168770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42394 | Customer #168775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42395 | Customer #168778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42396 | Customer #168780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42397 | Customer #168781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42398 | Customer #168782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42399 | Customer #168783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42400 | Customer #168798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42401 | Customer #168801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42402 | Customer #168802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42403 | Customer #168805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42404 | Customer #168806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42405 | Customer #168816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42406 | Customer #168830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42407 | Customer #168834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42408 | Customer #168836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42409 | Customer #168837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42410 | Customer #168846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42411 | Customer #168848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42412 | Customer #168849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42413 | Customer #168851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42414 | Customer #168857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42415 | Customer #168863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42416 | Customer #168869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42417 | Customer #168873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42418 | Customer #168887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42419 | Customer #168890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42420 | Customer #168894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42421 | Customer #168895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42422 | Customer #168897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42423 | Customer #168898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42424 | Customer #168901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42425 | Customer #168907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42426 | Customer #168912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42427 | Customer #168915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42428 | Customer #168916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42429 | Customer #168917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42430 | Customer #168919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42431 | Customer #168920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42432 | Customer #168923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42433 | Customer #168923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42434 | Customer #168925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42435 | Customer #168928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42436 | Customer #168939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42437 | Customer #168945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42438 | Customer #168946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42439 | Customer #168948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42440 | Customer #168949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42441 | Customer #168952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42442 | Customer #168956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42443 | Customer #168959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42444 | Customer #168970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42445 | Customer #168972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42446 | Customer #168981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42447 | Customer #168982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42448 | Customer #168983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42449 | Customer #168988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42450 | Customer #169000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42451 | Customer #169005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42452 | Customer #169007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42453 | Customer #169013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42454 | Customer #169015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42455 | Customer #169017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42456 | Customer #169024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42457 | Customer #169038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42458 | Customer #169041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42459 | Customer #169045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42460 | Customer #169061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42461 | Customer #169063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42462 | Customer #169064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42463 | Customer #169067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42464 | Customer #169069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42465 | Customer #169070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42466 | Customer #169077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42467 | Customer #169079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42468 | Customer #169081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42469 | Customer #169084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42470 | Customer #169085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42471 | Customer #169086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42472 | Customer #169090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42473 | Customer #169091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42474 | Customer #169092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42475 | Customer #169093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42476 | Customer #169093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42477 | Customer #169093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42478 | Customer #169100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42479 | Customer #169101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42480 | Customer #169103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42481 | Customer #169114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42482 | Customer #169116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42483 | Customer #169131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42484 | Customer #169137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42485 | Customer #169139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42486 | Customer #169149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42487 | Customer #169152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42488 | Customer #169159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42489 | Customer #169163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42490 | Customer #169167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42491 | Customer #169185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42492 | Customer #169193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42493 | Customer #169197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42494 | Customer #169199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42495 | Customer #169206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42496 | Customer #169207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42497 | Customer #169210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42498 | Customer #169212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42499 | Customer #169216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42500 | Customer #169217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42501 | Customer #169229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42502 | Customer #169231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42503 | Customer #169233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42504 | Customer #169235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42505 | Customer #169240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42506 | Customer #169243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42507 | Customer #169247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42508 | Customer #169249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42509 | Customer #169261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42510 | Customer #169265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42511 | Customer #169268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42512 | Customer #169274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42513 | Customer #169278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42514 | Customer #169283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42515 | Customer #169288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42516 | Customer #169292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42517 | Customer #169295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42518 | Customer #169299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42519 | Customer #169306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42520 | Customer #169313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42521 | Customer #169313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42522 | Customer #169314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42523 | Customer #169325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42524 | Customer #169332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42525 | Customer #169334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42526 | Customer #169335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42527 | Customer #169336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42528 | Customer #169337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42529 | Customer #169339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42530 | Customer #169341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42531 | Customer #169345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42532 | Customer #169348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42533 | Customer #169351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42534 | Customer #169352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42535 | Customer #169359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42536 | Customer #169363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42537 | Customer #169367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42538 | Customer #169373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42539 | Customer #169374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42540 | Customer #169375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42541 | Customer #169377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42542 | Customer #169379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42543 | Customer #169384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42544 | Customer #169387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42545 | Customer #169388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42546 | Customer #169395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42547 | Customer #169396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42548 | Customer #169397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42549 | Customer #169399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42550 | Customer #169404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42551 | Customer #169405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42552 | Customer #169413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42553 | Customer #169418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42554 | Customer #169419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42555 | Customer #169425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42556 | Customer #169427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42557 | Customer #169430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42558 | Customer #169435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42559 | Customer #169448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42560 | Customer #169450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42561 | Customer #169451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42562 | Customer #169462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42563 | Customer #169467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42564 | Customer #169478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42565 | Customer #169480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42566 | Customer #169482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42567 | Customer #169491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42568 | Customer #169516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42569 | Customer #169522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42570 | Customer #169523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42571 | Customer #169524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42572 | Customer #169542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42573 | Customer #169546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42574 | Customer #169548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42575 | Customer #169550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42576 | Customer #169565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42577 | Customer #169566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42578 | Customer #169568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42579 | Customer #169569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42580 | Customer #169570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42581 | Customer #169576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42582 | Customer #169580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42583 | Customer #169582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42584 | Customer #169593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42585 | Customer #169602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42586 | Customer #169604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42587 | Customer #169605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42588 | Customer #169606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42589 | Customer #169609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42590 | Customer #169610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42591 | Customer #169617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42592 | Customer #169618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42593 | Customer #169620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42594 | Customer #169631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42595 | Customer #169634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42596 | Customer #169638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42597 | Customer #169643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42598 | Customer #169644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42599 | Customer #169656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42600 | Customer #169658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42601 | Customer #169660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42602 | Customer #169662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42603 | Customer #169664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42604 | Customer #169667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42605 | Customer #169669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42606 | Customer #169670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42607 | Customer #169673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42608 | Customer #169680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42609 | Customer #169683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42610 | Customer #169688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42611 | Customer #169690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42612 | Customer #169691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42613 | Customer #169692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42614 | Customer #169693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42615 | Customer #169700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42616 | Customer #169708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42617 | Customer #169709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42618 | Customer #169713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42619 | Customer #169716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42620 | Customer #169724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42621 | Customer #169731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42622 | Customer #169739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42623 | Customer #169744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42624 | Customer #169751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42625 | Customer #169758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42626 | Customer #169762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42627 | Customer #169767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42628 | Customer #169768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42629 | Customer #169770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42630 | Customer #169772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42631 | Customer #169775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42632 | Customer #169777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42633 | Customer #169778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42634 | Customer #169784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42635 | Customer #169785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42636 | Customer #169790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42637 | Customer #169791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42638 | Customer #169792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42639 | Customer #169793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42640 | Customer #169798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42641 | Customer #169809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42642 | Customer #169817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42643 | Customer #169821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42644 | Customer #169828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42645 | Customer #169832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42646 | Customer #169835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42647 | Customer #169836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42648 | Customer #169842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42649 | Customer #169851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42650 | Customer #169863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42651 | Customer #169864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42652 | Customer #169874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42653 | Customer #169883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42654 | Customer #169889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42655 | Customer #169893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42656 | Customer #169905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42657 | Customer #169911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42658 | Customer #169912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42659 | Customer #169915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42660 | Customer #169935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42661 | Customer #169943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42662 | Customer #169947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42663 | Customer #169953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42664 | Customer #169955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42665 | Customer #169959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42666 | Customer #169960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42667 | Customer #169964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42668 | Customer #169983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42669 | Customer #169993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42670 | Customer #170000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42671 | Customer #170004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42672 | Customer #170011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42673 | Customer #170014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42674 | Customer #170018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42675 | Customer #170019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42676 | Customer #170021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42677 | Customer #170023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42678 | Customer #170025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42679 | Customer #170031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42680 | Customer #170032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42681 | Customer #170034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42682 | Customer #170034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42683 | Customer #170040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42684 | Customer #170042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42685 | Customer #170051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42686 | Customer #170054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42687 | Customer #170061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42688 | Customer #170063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42689 | Customer #170064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42690 | Customer #170065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42691 | Customer #170066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42692 | Customer #170074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42693 | Customer #170078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42694 | Customer #170081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42695 | Customer #170111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42696 | Customer #170122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42697 | Customer #170123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42698 | Customer #170127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42699 | Customer #170128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42700 | Customer #170129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42701 | Customer #170131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42702 | Customer #170132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42703 | Customer #170143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42704 | Customer #170144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42705 | Customer #170145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42706 | Customer #170146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42707 | Customer #170147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42708 | Customer #170149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42709 | Customer #170151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42710 | Customer #170155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42711 | Customer #170160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42712 | Customer #170162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42713 | Customer #170179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42714 | Customer #170182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42715 | Customer #170210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42716 | Customer #170211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42717 | Customer #170215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42718 | Customer #170217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42719 | Customer #170219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42720 | Customer #170220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42721 | Customer #170231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42722 | Customer #170232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42723 | Customer #170234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42724 | Customer #170236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42725 | Customer #170237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42726 | Customer #170238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42727 | Customer #170244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42728 | Customer #170246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42729 | Customer #170247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42730 | Customer #170250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42731 | Customer #170254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42732 | Customer #170256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42733 | Customer #170257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42734 | Customer #170263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42735 | Customer #170265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42736 | Customer #170266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42737 | Customer #170268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42738 | Customer #170272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42739 | Customer #170281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42740 | Customer #170289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42741 | Customer #170291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42742 | Customer #170300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42743 | Customer #170302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42744 | Customer #170314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42745 | Customer #170317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42746 | Customer #170320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42747 | Customer #170335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42748 | Customer #170340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42749 | Customer #170348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42750 | Customer #170349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42751 | Customer #170350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42752 | Customer #170357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42753 | Customer #170359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42754 | Customer #170360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42755 | Customer #170361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42756 | Customer #170362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42757 | Customer #170368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42758 | Customer #170369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42759 | Customer #170374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42760 | Customer #170378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42761 | Customer #170379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42762 | Customer #170380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42763 | Customer #170385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42764 | Customer #170394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42765 | Customer #170396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42766 | Customer #170397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42767 | Customer #170399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42768 | Customer #170401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42769 | Customer #170408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42770 | Customer #170411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42771 | Customer #170417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42772 | Customer #170418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42773 | Customer #170422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42774 | Customer #170425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42775 | Customer #170447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42776 | Customer #170451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42777 | Customer #170452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42778 | Customer #170458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42779 | Customer #170464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42780 | Customer #170468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42781 | Customer #170470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42782 | Customer #170472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42783 | Customer #170491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42784 | Customer #170496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42785 | Customer #170499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42786 | Customer #170523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42787 | Customer #170524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42788 | Customer #170534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42789 | Customer #170535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42790 | Customer #170544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42791 | Customer #170545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42792 | Customer #170548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42793 | Customer #170553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42794 | Customer #170555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42795 | Customer #170557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42796 | Customer #170558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42797 | Customer #170559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42798 | Customer #170559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42799 | Customer #170569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42800 | Customer #170580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42801 | Customer #170591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42802 | Customer #170596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42803 | Customer #170600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42804 | Customer #170608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42805 | Customer #170609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42806 | Customer #170622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42807 | Customer #170623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42808 | Customer #170629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42809 | Customer #170630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42810 | Customer #170633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42811 | Customer #170637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42812 | Customer #170648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42813 | Customer #170653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42814 | Customer #170658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42815 | Customer #170659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42816 | Customer #170660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42817 | Customer #170672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42818 | Customer #170680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42819 | Customer #170696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42820 | Customer #170700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42821 | Customer #170707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42822 | Customer #170710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42823 | Customer #170717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42824 | Customer #170718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42825 | Customer #170719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42826 | Customer #170725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42827 | Customer #170730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42828 | Customer #170733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42829 | Customer #170734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42830 | Customer #170744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42831 | Customer #170747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42832 | Customer #170750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42833 | Customer #170754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42834 | Customer #170756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42835 | Customer #170759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42836 | Customer #170767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42837 | Customer #170769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42838 | Customer #170771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42839 | Customer #170776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42840 | Customer #170780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42841 | Customer #170785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42842 | Customer #170786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42843 | Customer #170795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42844 | Customer #170800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42845 | Customer #170803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42846 | Customer #170804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42847 | Customer #170805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42848 | Customer #170809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42849 | Customer #170812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42850 | Customer #170815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42851 | Customer #170821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42852 | Customer #170824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42853 | Customer #170824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42854 | Customer #170825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42855 | Customer #170828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42856 | Customer #170832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42857 | Customer #170834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42858 | Customer #170847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42859 | Customer #170851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42860 | Customer #170855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42861 | Customer #170867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42862 | Customer #170869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42863 | Customer #170872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42864 | Customer #170876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42865 | Customer #170877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42866 | Customer #170878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42867 | Customer #170880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42868 | Customer #170881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42869 | Customer #170887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42870 | Customer #170896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42871 | Customer #170898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42872 | Customer #170904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42873 | Customer #170913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42874 | Customer #170936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42875 | Customer #170939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42876 | Customer #170946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42877 | Customer #170948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42878 | Customer #170950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42879 | Customer #170955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42880 | Customer #170956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42881 | Customer #170961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42882 | Customer #170969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42883 | Customer #170970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42884 | Customer #170976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42885 | Customer #170978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42886 | Customer #170983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42887 | Customer #170985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42888 | Customer #170986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42889 | Customer #170989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42890 | Customer #170990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42891 | Customer #170999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42892 | Customer #171006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42893 | Customer #171007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42894 | Customer #171009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42895 | Customer #171028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42896 | Customer #171029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42897 | Customer #171030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42898 | Customer #171033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42899 | Customer #171043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42900 | Customer #171047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42901 | Customer #171055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42902 | Customer #171056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42903 | Customer #171057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42904 | Customer #171059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42905 | Customer #171062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42906 | Customer #171065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42907 | Customer #171074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42908 | Customer #171079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42909 | Customer #171080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42910 | Customer #171091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42911 | Customer #171094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42912 | Customer #171095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42913 | Customer #171102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42914 | Customer #171103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42915 | Customer #171107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42916 | Customer #171111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42917 | Customer #171114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42918 | Customer #171117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42919 | Customer #171119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42920 | Customer #171132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42921 | Customer #171143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42922 | Customer #171165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42923 | Customer #171170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42924 | Customer #171173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42925 | Customer #171175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42926 | Customer #171179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42927 | Customer #171183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42928 | Customer #171184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42929 | Customer #171191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42930 | Customer #171200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42931 | Customer #171204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42932 | Customer #171205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42933 | Customer #171211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42934 | Customer #171212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42935 | Customer #171215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42936 | Customer #171218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42937 | Customer #171230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42938 | Customer #171234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42939 | Customer #171238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42940 | Customer #171245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42941 | Customer #171248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42942 | Customer #171254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42943 | Customer #171255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42944 | Customer #171257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42945 | Customer #171260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42946 | Customer #171264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42947 | Customer #171269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42948 | Customer #171270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42949 | Customer #171274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42950 | Customer #171277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42951 | Customer #171292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42952 | Customer #171295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42953 | Customer #171304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42954 | Customer #171316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42955 | Customer #171317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42956 | Customer #171342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42957 | Customer #171353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42958 | Customer #171359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42959 | Customer #171360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42960 | Customer #171370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42961 | Customer #171374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42962 | Customer #171376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42963 | Customer #171379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42964 | Customer #171380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42965 | Customer #171388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42966 | Customer #171390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42967 | Customer #171391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42968 | Customer #171397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42969 | Customer #171408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42970 | Customer #171410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42971 | Customer #171423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42972 | Customer #171428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42973 | Customer #171429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42974 | Customer #171439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42975 | Customer #171441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42976 | Customer #171443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42977 | Customer #171446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42978 | Customer #171448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42979 | Customer #171459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42980 | Customer #171460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42981 | Customer #171466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42982 | Customer #171477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42983 | Customer #171478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42984 | Customer #171486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42985 | Customer #171505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42986 | Customer #171506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42987 | Customer #171510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42988 | Customer #171514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42989 | Customer #171536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42990 | Customer #171538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42991 | Customer #171555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42992 | Customer #171565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42993 | Customer #171566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42994 | Customer #171572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42995 | Customer #171577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42996 | Customer #171581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42997 | Customer #171591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42998 | Customer #171595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42999 | Customer #171597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43000 | Customer #171598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43001 | Customer #171604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43002 | Customer #171607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43003 | Customer #171608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43004 | Customer #171609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43005 | Customer #171610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43006 | Customer #171616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43007 | Customer #171620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43008 | Customer #171623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43009 | Customer #171625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43010 | Customer #171633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43011 | Customer #171639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43012 | Customer #171643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43013 | Customer #171650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43014 | Customer #171677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43015 | Customer #171678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43016 | Customer #171682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43017 | Customer #171685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43018 | Customer #171690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43019 | Customer #171695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43020 | Customer #171696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43021 | Customer #171715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43022 | Customer #171718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43023 | Customer #171735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43024 | Customer #171738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43025 | Customer #171739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43026 | Customer #171742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43027 | Customer #171753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43028 | Customer #171764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43029 | Customer #171774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43030 | Customer #171775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43031 | Customer #171780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43032 | Customer #171791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43033 | Customer #171793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43034 | Customer #171797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43035 | Customer #171798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43036 | Customer #171799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43037 | Customer #171815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43038 | Customer #171817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43039 | Customer #171824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43040 | Customer #171827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43041 | Customer #171829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43042 | Customer #171831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43043 | Customer #171834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43044 | Customer #171852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43045 | Customer #171854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43046 | Customer #171858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43047 | Customer #171861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43048 | Customer #171862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43049 | Customer #171864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43050 | Customer #171883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43051 | Customer #171886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43052 | Customer #171887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43053 | Customer #171895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43054 | Customer #171900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43055 | Customer #171902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43056 | Customer #171910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43057 | Customer #171912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43058 | Customer #171913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43059 | Customer #171919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43060 | Customer #171925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43061 | Customer #171928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43062 | Customer #171929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43063 | Customer #171930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43064 | Customer #171936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43065 | Customer #171940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43066 | Customer #171942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43067 | Customer #171945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43068 | Customer #171949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43069 | Customer #171951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43070 | Customer #171954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43071 | Customer #171963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43072 | Customer #171964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43073 | Customer #171970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43074 | Customer #171977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43075 | Customer #171980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43076 | Customer #171986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43077 | Customer #171993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43078 | Customer #172000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43079 | Customer #172009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43080 | Customer #172019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43081 | Customer #172020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43082 | Customer #172048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43083 | Customer #172051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43084 | Customer #172055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43085 | Customer #172059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43086 | Customer #172060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43087 | Customer #172061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43088 | Customer #172062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43089 | Customer #172063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43090 | Customer #172076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43091 | Customer #172077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43092 | Customer #172078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43093 | Customer #172087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43094 | Customer #172088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43095 | Customer #172091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43096 | Customer #172099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43097 | Customer #172101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43098 | Customer #172104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43099 | Customer #172105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43100 | Customer #172106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43101 | Customer #172108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43102 | Customer #172118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43103 | Customer #172122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43104 | Customer #172127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43105 | Customer #172131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43106 | Customer #172137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43107 | Customer #172212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43108 | Customer #172214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43109 | Customer #172219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43110 | Customer #172225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43111 | Customer #172226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43112 | Customer #172240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43113 | Customer #172248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43114 | Customer #172253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43115 | Customer #172259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43116 | Customer #172262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43117 | Customer #172266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43118 | Customer #172267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43119 | Customer #172279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43120 | Customer #172285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43121 | Customer #172287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43122 | Customer #172290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43123 | Customer #172291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43124 | Customer #172300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43125 | Customer #172308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43126 | Customer #172310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43127 | Customer #172312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43128 | Customer #172314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43129 | Customer #172315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43130 | Customer #172324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43131 | Customer #172325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43132 | Customer #172329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43133 | Customer #172330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43134 | Customer #172331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43135 | Customer #172332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43136 | Customer #172341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43137 | Customer #172343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43138 | Customer #172345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43139 | Customer #172348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43140 | Customer #172354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43141 | Customer #172356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43142 | Customer #172358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43143 | Customer #172372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43144 | Customer #172383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43145 | Customer #172384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43146 | Customer #172388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43147 | Customer #172402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43148 | Customer #172405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43149 | Customer #172413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43150 | Customer #172414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43151 | Customer #172416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43152 | Customer #172417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43153 | Customer #172418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43154 | Customer #172419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43155 | Customer #172426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43156 | Customer #172439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43157 | Customer #172442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43158 | Customer #172448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43159 | Customer #172450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43160 | Customer #172462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43161 | Customer #172466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43162 | Customer #172470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43163 | Customer #172474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43164 | Customer #172475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43165 | Customer #172477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43166 | Customer #172484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43167 | Customer #172488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43168 | Customer #172498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43169 | Customer #172501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43170 | Customer #172502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43171 | Customer #172506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43172 | Customer #172513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43173 | Customer #172519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43174 | Customer #172521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43175 | Customer #172523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43176 | Customer #172524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43177 | Customer #172548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43178 | Customer #172549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43179 | Customer #172553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43180 | Customer #172554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43181 | Customer #172618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43182 | Customer #172619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43183 | Customer #172624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43184 | Customer #172625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43185 | Customer #172628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43186 | Customer #172630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43187 | Customer #172640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43188 | Customer #172641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43189 | Customer #172644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43190 | Customer #172651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43191 | Customer #172666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43192 | Customer #172674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43193 | Customer #172693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43194 | Customer #172698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43195 | Customer #172722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43196 | Customer #172726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43197 | Customer #172731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43198 | Customer #172736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43199 | Customer #172739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43200 | Customer #172744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43201 | Customer #172746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43202 | Customer #172749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43203 | Customer #172752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43204 | Customer #172753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43205 | Customer #172761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43206 | Customer #172764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43207 | Customer #172766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43208 | Customer #172769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43209 | Customer #172771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43210 | Customer #172775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43211 | Customer #172776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43212 | Customer #172778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43213 | Customer #172780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43214 | Customer #172782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43215 | Customer #172785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43216 | Customer #172786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43217 | Customer #172797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43218 | Customer #172800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43219 | Customer #172801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43220 | Customer #172802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43221 | Customer #172807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43222 | Customer #172811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43223 | Customer #172812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43224 | Customer #172816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43225 | Customer #172818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43226 | Customer #172821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43227 | Customer #172825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43228 | Customer #172839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43229 | Customer #172841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43230 | Customer #172845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43231 | Customer #172846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43232 | Customer #172870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43233 | Customer #172871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43234 | Customer #172903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43235 | Customer #172905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43236 | Customer #172908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43237 | Customer #172919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43238 | Customer #172920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43239 | Customer #172921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43240 | Customer #172924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43241 | Customer #172927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43242 | Customer #172929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43243 | Customer #172931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43244 | Customer #172957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43245 | Customer #172958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43246 | Customer #172959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43247 | Customer #172965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43248 | Customer #172968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43249 | Customer #172977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43250 | Customer #173006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43251 | Customer #173008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43252 | Customer #173010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43253 | Customer #173016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43254 | Customer #173017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43255 | Customer #173020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43256 | Customer #173024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43257 | Customer #173038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43258 | Customer #173051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43259 | Customer #173052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43260 | Customer #173059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43261 | Customer #173063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43262 | Customer #173070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43263 | Customer #173073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43264 | Customer #173077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43265 | Customer #173112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43266 | Customer #173113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43267 | Customer #173114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43268 | Customer #173118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43269 | Customer #173123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43270 | Customer #173124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43271 | Customer #173127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43272 | Customer #173128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43273 | Customer #173130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43274 | Customer #173131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43275 | Customer #173133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43276 | Customer #173135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43277 | Customer #173136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43278 | Customer #173137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43279 | Customer #173140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43280 | Customer #173143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43281 | Customer #173149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43282 | Customer #173151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43283 | Customer #173156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43284 | Customer #173157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43285 | Customer #173158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43286 | Customer #173162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43287 | Customer #173164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43288 | Customer #173167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43289 | Customer #173168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43290 | Customer #173171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43291 | Customer #173186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43292 | Customer #173187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43293 | Customer #173191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43294 | Customer #173196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43295 | Customer #173197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43296 | Customer #173208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43297 | Customer #173210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43298 | Customer #173218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43299 | Customer #173226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43300 | Customer #173231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43301 | Customer #173243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43302 | Customer #173244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43303 | Customer #173247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43304 | Customer #173250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43305 | Customer #173262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43306 | Customer #173272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43307 | Customer #173274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43308 | Customer #173277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43309 | Customer #173278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43310 | Customer #173281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43311 | Customer #173282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43312 | Customer #173290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43313 | Customer #173291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43314 | Customer #173296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43315 | Customer #173310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43316 | Customer #173315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43317 | Customer #173316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43318 | Customer #173321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43319 | Customer #173326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43320 | Customer #173329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43321 | Customer #173331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43322 | Customer #173332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43323 | Customer #173335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43324 | Customer #173336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43325 | Customer #173339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43326 | Customer #173341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43327 | Customer #173344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43328 | Customer #173360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43329 | Customer #173361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43330 | Customer #173365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43331 | Customer #173367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43332 | Customer #173371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43333 | Customer #173373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43334 | Customer #173374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43335 | Customer #173381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43336 | Customer #173382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43337 | Customer #173386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43338 | Customer #173387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43339 | Customer #173398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43340 | Customer #173403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43341 | Customer #173408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43342 | Customer #173413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43343 | Customer #173417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43344 | Customer #173418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43345 | Customer #173420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43346 | Customer #173421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43347 | Customer #173422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43348 | Customer #173430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43349 | Customer #173432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43350 | Customer #173481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43351 | Customer #173487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43352 | Customer #173494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43353 | Customer #173501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43354 | Customer #173502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43355 | Customer #173504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43356 | Customer #173505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43357 | Customer #173508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43358 | Customer #173512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43359 | Customer #173514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43360 | Customer #173517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43361 | Customer #173520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43362 | Customer #173523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43363 | Customer #173526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43364 | Customer #173530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43365 | Customer #173531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43366 | Customer #173534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43367 | Customer #173538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43368 | Customer #173542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43369 | Customer #173544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43370 | Customer #173546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43371 | Customer #173548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43372 | Customer #173550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43373 | Customer #173554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43374 | Customer #173555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43375 | Customer #173558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43376 | Customer #173562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43377 | Customer #173564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43378 | Customer #173565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43379 | Customer #173566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43380 | Customer #173569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43381 | Customer #173571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43382 | Customer #173572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43383 | Customer #173575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43384 | Customer #173577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43385 | Customer #173578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43386 | Customer #173586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43387 | Customer #173591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43388 | Customer #173607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43389 | Customer #173610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43390 | Customer #173614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43391 | Customer #173616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43392 | Customer #173617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43393 | Customer #173619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43394 | Customer #173621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43395 | Customer #173624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43396 | Customer #173629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43397 | Customer #173635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43398 | Customer #173637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43399 | Customer #173638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43400 | Customer #173642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43401 | Customer #173658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43402 | Customer #173665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43403 | Customer #173671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43404 | Customer #173673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43405 | Customer #173676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43406 | Customer #173681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43407 | Customer #173685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43408 | Customer #173688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43409 | Customer #173691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43410 | Customer #173692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43411 | Customer #173698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43412 | Customer #173699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43413 | Customer #173702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43414 | Customer #173715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43415 | Customer #173720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43416 | Customer #173722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43417 | Customer #173723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43418 | Customer #173724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43419 | Customer #173725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43420 | Customer #173726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43421 | Customer #173730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43422 | Customer #173735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43423 | Customer #173736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43424 | Customer #173737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43425 | Customer #173742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43426 | Customer #173745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43427 | Customer #173746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43428 | Customer #173758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43429 | Customer #173769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43430 | Customer #173774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43431 | Customer #173778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43432 | Customer #173779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43433 | Customer #173784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43434 | Customer #173794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43435 | Customer #173807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43436 | Customer #173809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43437 | Customer #173812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43438 | Customer #173813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43439 | Customer #173815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43440 | Customer #173819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43441 | Customer #173826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43442 | Customer #173832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43443 | Customer #173836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43444 | Customer #173839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43445 | Customer #173841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43446 | Customer #173842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43447 | Customer #173845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43448 | Customer #173846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43449 | Customer #173851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43450 | Customer #173853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43451 | Customer #173855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43452 | Customer #173860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43453 | Customer #173861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43454 | Customer #173880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43455 | Customer #173883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43456 | Customer #173887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43457 | Customer #173889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43458 | Customer #173899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43459 | Customer #173903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43460 | Customer #173905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43461 | Customer #173911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43462 | Customer #173912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43463 | Customer #173914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43464 | Customer #173918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43465 | Customer #173920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43466 | Customer #173928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43467 | Customer #173930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43468 | Customer #173937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43469 | Customer #173941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43470 | Customer #173956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43471 | Customer #173960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43472 | Customer #173966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43473 | Customer #173968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43474 | Customer #173981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43475 | Customer #173983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43476 | Customer #173985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43477 | Customer #173994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43478 | Customer #173996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43479 | Customer #173999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43480 | Customer #174000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43481 | Customer #174007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43482 | Customer #174008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43483 | Customer #174010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43484 | Customer #174011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43485 | Customer #174023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43486 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43487 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43488 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43489 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43490 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43491 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43492 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43493 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43494 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43495 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43496 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43497 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43498 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43499 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43500 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43501 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43502 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43503 | Customer #174027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43504 | Customer #174030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43505 | Customer #174036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43506 | Customer #174037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43507 | Customer #174045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43508 | Customer #174047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43509 | Customer #174054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43510 | Customer #174055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43511 | Customer #174062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43512 | Customer #174064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43513 | Customer #174070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43514 | Customer #174070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43515 | Customer #174073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43516 | Customer #174078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43517 | Customer #174079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43518 | Customer #174080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43519 | Customer #174081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43520 | Customer #174088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43521 | Customer #174091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43522 | Customer #174099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43523 | Customer #174101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43524 | Customer #174104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43525 | Customer #174115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43526 | Customer #174123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43527 | Customer #174124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43528 | Customer #174128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43529 | Customer #174130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43530 | Customer #174138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43531 | Customer #174139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43532 | Customer #174140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43533 | Customer #174151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43534 | Customer #174153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43535 | Customer #174156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43536 | Customer #174163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43537 | Customer #174172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43538 | Customer #174176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43539 | Customer #174177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43540 | Customer #174178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43541 | Customer #174182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43542 | Customer #174183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43543 | Customer #174189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43544 | Customer #174191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43545 | Customer #174195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43546 | Customer #174199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43547 | Customer #174203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43548 | Customer #174203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43549 | Customer #174205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43550 | Customer #174210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43551 | Customer #174223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43552 | Customer #174224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43553 | Customer #174230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43554 | Customer #174232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43555 | Customer #174234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43556 | Customer #174239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43557 | Customer #174252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43558 | Customer #174259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43559 | Customer #174260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43560 | Customer #174262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43561 | Customer #174264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43562 | Customer #174277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43563 | Customer #174284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43564 | Customer #174289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43565 | Customer #174291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43566 | Customer #174292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43567 | Customer #174295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43568 | Customer #174298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43569 | Customer #174304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43570 | Customer #174305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43571 | Customer #174307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43572 | Customer #174308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43573 | Customer #174311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43574 | Customer #174314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43575 | Customer #174323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43576 | Customer #174325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43577 | Customer #174327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43578 | Customer #174339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43579 | Customer #174341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43580 | Customer #174342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43581 | Customer #174346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43582 | Customer #174347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43583 | Customer #174348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43584 | Customer #174358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43585 | Customer #174362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43586 | Customer #174363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43587 | Customer #174364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43588 | Customer #174370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43589 | Customer #174371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43590 | Customer #174376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43591 | Customer #174383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43592 | Customer #174438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43593 | Customer #174449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43594 | Customer #174455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43595 | Customer #174467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43596 | Customer #174467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43597 | Customer #174494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43598 | Customer #174495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43599 | Customer #174496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43600 | Customer #174497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43601 | Customer #174498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43602 | Customer #174501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43603 | Customer #174508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43604 | Customer #174515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43605 | Customer #174517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43606 | Customer #174519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43607 | Customer #174522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43608 | Customer #174529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43609 | Customer #174533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43610 | Customer #174534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43611 | Customer #174544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43612 | Customer #174545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43613 | Customer #174546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43614 | Customer #174548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43615 | Customer #174553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43616 | Customer #174558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43617 | Customer #174564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43618 | Customer #174565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43619 | Customer #174566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43620 | Customer #174567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43621 | Customer #174568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43622 | Customer #174574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43623 | Customer #174586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43624 | Customer #174594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43625 | Customer #174595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43626 | Customer #174608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43627 | Customer #174615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43628 | Customer #174617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43629 | Customer #174619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43630 | Customer #174625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43631 | Customer #174641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43632 | Customer #174642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43633 | Customer #174647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43634 | Customer #174651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43635 | Customer #174654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43636 | Customer #174655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43637 | Customer #174665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43638 | Customer #174669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43639 | Customer #174671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43640 | Customer #174681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43641 | Customer #174685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43642 | Customer #174690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43643 | Customer #174692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43644 | Customer #174694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43645 | Customer #174698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43646 | Customer #174700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43647 | Customer #174701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43648 | Customer #174704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43649 | Customer #174710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43650 | Customer #174715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43651 | Customer #174718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43652 | Customer #174722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43653 | Customer #174727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43654 | Customer #174732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43655 | Customer #174736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43656 | Customer #174739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43657 | Customer #174740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43658 | Customer #174742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43659 | Customer #174743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43660 | Customer #174756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43661 | Customer #174757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43662 | Customer #174760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43663 | Customer #174767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43664 | Customer #174768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43665 | Customer #174769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43666 | Customer #174775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43667 | Customer #174779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43668 | Customer #174782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43669 | Customer #174785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43670 | Customer #174792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43671 | Customer #174793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43672 | Customer #174803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43673 | Customer #174807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43674 | Customer #174809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43675 | Customer #174811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43676 | Customer #174813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43677 | Customer #174829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43678 | Customer #174831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43679 | Customer #174834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43680 | Customer #174836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43681 | Customer #174837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43682 | Customer #174838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43683 | Customer #174840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43684 | Customer #174842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43685 | Customer #174843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43686 | Customer #174847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43687 | Customer #174851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43688 | Customer #174853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43689 | Customer #174854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43690 | Customer #174855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43691 | Customer #174856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43692 | Customer #174880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43693 | Customer #174885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43694 | Customer #174890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43695 | Customer #174892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43696 | Customer #174898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43697 | Customer #174902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43698 | Customer #174905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43699 | Customer #174907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43700 | Customer #174927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43701 | Customer #174928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43702 | Customer #174930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43703 | Customer #174936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43704 | Customer #174938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43705 | Customer #174942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43706 | Customer #174944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43707 | Customer #174946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43708 | Customer #174949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43709 | Customer #174952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43710 | Customer #174953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43711 | Customer #174954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43712 | Customer #174962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43713 | Customer #174968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43714 | Customer #174982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43715 | Customer #174988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43716 | Customer #174994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43717 | Customer #175005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43718 | Customer #175012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43719 | Customer #175013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43720 | Customer #175018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43721 | Customer #175022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43722 | Customer #175047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43723 | Customer #175053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43724 | Customer #175055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43725 | Customer #175058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43726 | Customer #175059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43727 | Customer #175067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43728 | Customer #175068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43729 | Customer #175071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43730 | Customer #175075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43731 | Customer #175082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43732 | Customer #175083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43733 | Customer #175094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43734 | Customer #175112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43735 | Customer #175114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43736 | Customer #175131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43737 | Customer #175134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43738 | Customer #175135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43739 | Customer #175142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43740 | Customer #175146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43741 | Customer #175150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43742 | Customer #175151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43743 | Customer #175152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43744 | Customer #175153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43745 | Customer #175156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43746 | Customer #175166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43747 | Customer #175167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43748 | Customer #175168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43749 | Customer #175169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43750 | Customer #175172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43751 | Customer #175178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43752 | Customer #175180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43753 | Customer #175184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43754 | Customer #175187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43755 | Customer #175188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43756 | Customer #175190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43757 | Customer #175200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43758 | Customer #175202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43759 | Customer #175207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43760 | Customer #175208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43761 | Customer #175209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43762 | Customer #175225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43763 | Customer #175226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43764 | Customer #175229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43765 | Customer #175238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43766 | Customer #175247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43767 | Customer #175250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43768 | Customer #175262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43769 | Customer #175265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43770 | Customer #175267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43771 | Customer #175269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43772 | Customer #175272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43773 | Customer #175278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43774 | Customer #175282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43775 | Customer #175288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43776 | Customer #175293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43777 | Customer #175296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43778 | Customer #175302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43779 | Customer #175303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43780 | Customer #175318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43781 | Customer #175319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43782 | Customer #175325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43783 | Customer #175327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43784 | Customer #175328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43785 | Customer #175331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43786 | Customer #175337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43787 | Customer #175339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43788 | Customer #175342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43789 | Customer #175346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43790 | Customer #175351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43791 | Customer #175351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43792 | Customer #175352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43793 | Customer #175353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43794 | Customer #175356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43795 | Customer #175361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43796 | Customer #175373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43797 | Customer #175374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43798 | Customer #175376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43799 | Customer #175382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43800 | Customer #175388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43801 | Customer #175389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43802 | Customer #175396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43803 | Customer #175413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43804 | Customer #175419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43805 | Customer #175425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43806 | Customer #175431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43807 | Customer #175433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43808 | Customer #175440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43809 | Customer #175445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43810 | Customer #175458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43811 | Customer #175460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43812 | Customer #175463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43813 | Customer #175464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43814 | Customer #175467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43815 | Customer #175473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43816 | Customer #175476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43817 | Customer #175482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43818 | Customer #175484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43819 | Customer #175487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43820 | Customer #175487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43821 | Customer #175487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43822 | Customer #175489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43823 | Customer #175491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43824 | Customer #175502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43825 | Customer #175503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43826 | Customer #175505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43827 | Customer #175507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43828 | Customer #175508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43829 | Customer #175509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43830 | Customer #175511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43831 | Customer #175513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43832 | Customer #175515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43833 | Customer #175517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43834 | Customer #175518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43835 | Customer #175521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43836 | Customer #175523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43837 | Customer #175524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43838 | Customer #175525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43839 | Customer #175532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43840 | Customer #175536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43841 | Customer #175544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43842 | Customer #175549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43843 | Customer #175551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43844 | Customer #175556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43845 | Customer #175561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43846 | Customer #175581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43847 | Customer #175590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43848 | Customer #175593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43849 | Customer #175616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43850 | Customer #175617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43851 | Customer #175623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43852 | Customer #175629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43853 | Customer #175630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43854 | Customer #175643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43855 | Customer #175646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43856 | Customer #175648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43857 | Customer #175650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43858 | Customer #175652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43859 | Customer #175665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43860 | Customer #175666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43861 | Customer #175669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43862 | Customer #175674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43863 | Customer #175675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43864 | Customer #175677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43865 | Customer #175696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43866 | Customer #175698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43867 | Customer #175707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43868 | Customer #175708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43869 | Customer #175713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43870 | Customer #175714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43871 | Customer #175716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43872 | Customer #175729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43873 | Customer #175751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43874 | Customer #175756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43875 | Customer #175757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43876 | Customer #175759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43877 | Customer #175760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43878 | Customer #175762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43879 | Customer #175764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43880 | Customer #175778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43881 | Customer #175781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43882 | Customer #175785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43883 | Customer #175786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43884 | Customer #175790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43885 | Customer #175793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43886 | Customer #175795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43887 | Customer #175797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43888 | Customer #175799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43889 | Customer #175801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43890 | Customer #175811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43891 | Customer #175813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43892 | Customer #175816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43893 | Customer #175817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43894 | Customer #175822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43895 | Customer #175824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43896 | Customer #175825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43897 | Customer #175826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43898 | Customer #175836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43899 | Customer #175838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43900 | Customer #175842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43901 | Customer #175855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43902 | Customer #175861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43903 | Customer #175862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43904 | Customer #175863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43905 | Customer #175869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43906 | Customer #175887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43907 | Customer #175890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43908 | Customer #175903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43909 | Customer #175907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43910 | Customer #175908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43911 | Customer #175910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43912 | Customer #175912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43913 | Customer #175916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43914 | Customer #175917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43915 | Customer #175918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43916 | Customer #175919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43917 | Customer #175925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43918 | Customer #175946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43919 | Customer #175949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43920 | Customer #175973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43921 | Customer #175975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43922 | Customer #175980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43923 | Customer #175981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43924 | Customer #175994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43925 | Customer #175999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43926 | Customer #176006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43927 | Customer #176013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43928 | Customer #176020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43929 | Customer #176025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43930 | Customer #176027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43931 | Customer #176028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43932 | Customer #176032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43933 | Customer #176035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43934 | Customer #176041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43935 | Customer #176044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43936 | Customer #176046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43937 | Customer #176059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43938 | Customer #176060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43939 | Customer #176064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43940 | Customer #176068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43941 | Customer #176074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43942 | Customer #176087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43943 | Customer #176092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43944 | Customer #176096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43945 | Customer #176106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43946 | Customer #176109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43947 | Customer #176111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43948 | Customer #176118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43949 | Customer #176122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43950 | Customer #176127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43951 | Customer #176127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43952 | Customer #176131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43953 | Customer #176132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43954 | Customer #176137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43955 | Customer #176140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43956 | Customer #176145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43957 | Customer #176146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43958 | Customer #176147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43959 | Customer #176149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43960 | Customer #176150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43961 | Customer #176152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43962 | Customer #176153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43963 | Customer #176158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43964 | Customer #176159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43965 | Customer #176160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43966 | Customer #176164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43967 | Customer #176166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43968 | Customer #176170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43969 | Customer #176175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43970 | Customer #176178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43971 | Customer #176181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43972 | Customer #176193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43973 | Customer #176199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43974 | Customer #176206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43975 | Customer #176209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43976 | Customer #176216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43977 | Customer #176217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43978 | Customer #176221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43979 | Customer #176223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43980 | Customer #176227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43981 | Customer #176234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43982 | Customer #176241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43983 | Customer #176243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43984 | Customer #176245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43985 | Customer #176251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43986 | Customer #176254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43987 | Customer #176255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43988 | Customer #176256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43989 | Customer #176257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43990 | Customer #176258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43991 | Customer #176259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43992 | Customer #176270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43993 | Customer #176272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43994 | Customer #176277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43995 | Customer #176282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43996 | Customer #176284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43997 | Customer #176287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43998 | Customer #176290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43999 | Customer #176291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44000 | Customer #176293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44001 | Customer #176300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44002 | Customer #176303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44003 | Customer #176305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44004 | Customer #176306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44005 | Customer #176307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44006 | Customer #176313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44007 | Customer #176316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44008 | Customer #176317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44009 | Customer #176320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44010 | Customer #176322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44011 | Customer #176323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44012 | Customer #176328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44013 | Customer #176334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44014 | Customer #176339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44015 | Customer #176340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44016 | Customer #176344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44017 | Customer #176345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44018 | Customer #176347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44019 | Customer #176348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44020 | Customer #176350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44021 | Customer #176351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44022 | Customer #176356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44023 | Customer #176359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44024 | Customer #176360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44025 | Customer #176365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44026 | Customer #176367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44027 | Customer #176372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44028 | Customer #176392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44029 | Customer #176394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44030 | Customer #176395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44031 | Customer #176401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44032 | Customer #176403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44033 | Customer #176413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44034 | Customer #176415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44035 | Customer #176422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44036 | Customer #176435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44037 | Customer #176439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44038 | Customer #176447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44039 | Customer #176449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44040 | Customer #176455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44041 | Customer #176456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44042 | Customer #176461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44043 | Customer #176462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44044 | Customer #176465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44045 | Customer #176468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44046 | Customer #176469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44047 | Customer #176477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44048 | Customer #176485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44049 | Customer #176491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44050 | Customer #176492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44051 | Customer #176494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44052 | Customer #176496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44053 | Customer #176499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44054 | Customer #176500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44055 | Customer #176506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44056 | Customer #176528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44057 | Customer #176530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44058 | Customer #176535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44059 | Customer #176537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44060 | Customer #176544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44061 | Customer #176559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44062 | Customer #176562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44063 | Customer #176565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44064 | Customer #176566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44065 | Customer #176571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44066 | Customer #176575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44067 | Customer #176579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44068 | Customer #176591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44069 | Customer #176603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44070 | Customer #176604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44071 | Customer #176608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44072 | Customer #176617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44073 | Customer #176619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44074 | Customer #176625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44075 | Customer #176625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44076 | Customer #176631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44077 | Customer #176632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44078 | Customer #176641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44079 | Customer #176649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44080 | Customer #176651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44081 | Customer #176663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44082 | Customer #176667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44083 | Customer #176679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44084 | Customer #176684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44085 | Customer #176689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44086 | Customer #176692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44087 | Customer #176693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44088 | Customer #176694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44089 | Customer #176699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44090 | Customer #176700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44091 | Customer #176701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44092 | Customer #176702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44093 | Customer #176709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44094 | Customer #176713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44095 | Customer #176714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44096 | Customer #176716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44097 | Customer #176720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44098 | Customer #176721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44099 | Customer #176728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44100 | Customer #176739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44101 | Customer #176740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44102 | Customer #176754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44103 | Customer #176756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44104 | Customer #176768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44105 | Customer #176774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44106 | Customer #176779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44107 | Customer #176780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44108 | Customer #176781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44109 | Customer #176783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44110 | Customer #176788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44111 | Customer #176790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44112 | Customer #176791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44113 | Customer #176792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44114 | Customer #176800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44115 | Customer #176801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44116 | Customer #176803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44117 | Customer #176830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44118 | Customer #176835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44119 | Customer #176839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44120 | Customer #176846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44121 | Customer #176849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44122 | Customer #176850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44123 | Customer #176851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44124 | Customer #176859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44125 | Customer #176863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44126 | Customer #176868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44127 | Customer #176868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44128 | Customer #176868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44129 | Customer #176869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44130 | Customer #176871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44131 | Customer #176872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44132 | Customer #176874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44133 | Customer #176875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44134 | Customer #176878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44135 | Customer #176886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44136 | Customer #176895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44137 | Customer #176896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44138 | Customer #176898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44139 | Customer #176903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44140 | Customer #176906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44141 | Customer #176916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44142 | Customer #176919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44143 | Customer #176920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44144 | Customer #176921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44145 | Customer #176924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44146 | Customer #176925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44147 | Customer #176930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44148 | Customer #176934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44149 | Customer #176936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44150 | Customer #176937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44151 | Customer #176938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44152 | Customer #176939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44153 | Customer #176945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44154 | Customer #176954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44155 | Customer #176957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44156 | Customer #176958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44157 | Customer #176959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44158 | Customer #176968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44159 | Customer #176970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44160 | Customer #176979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44161 | Customer #176983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44162 | Customer #176985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44163 | Customer #176986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44164 | Customer #176987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44165 | Customer #176993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44166 | Customer #176999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44167 | Customer #177008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44168 | Customer #177009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44169 | Customer #177011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44170 | Customer #177016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44171 | Customer #177017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44172 | Customer #177024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44173 | Customer #177026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44174 | Customer #177028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44175 | Customer #177036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44176 | Customer #177037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44177 | Customer #177043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44178 | Customer #177046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44179 | Customer #177047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44180 | Customer #177054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44181 | Customer #177056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44182 | Customer #177057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44183 | Customer #177058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44184 | Customer #177064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44185 | Customer #177065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44186 | Customer #177072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44187 | Customer #177073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44188 | Customer #177078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44189 | Customer #177086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44190 | Customer #177092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44191 | Customer #177094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44192 | Customer #177096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44193 | Customer #177098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44194 | Customer #177103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44195 | Customer #177106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44196 | Customer #177109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44197 | Customer #177111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44198 | Customer #177116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44199 | Customer #177117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44200 | Customer #177121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44201 | Customer #177124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44202 | Customer #177125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44203 | Customer #177126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44204 | Customer #177127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44205 | Customer #177128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44206 | Customer #177134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44207 | Customer #177136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44208 | Customer #177138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44209 | Customer #177143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44210 | Customer #177146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44211 | Customer #177147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44212 | Customer #177151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44213 | Customer #177153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44214 | Customer #177154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44215 | Customer #177160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44216 | Customer #177161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44217 | Customer #177172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44218 | Customer #177174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44219 | Customer #177176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44220 | Customer #177183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44221 | Customer #177184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44222 | Customer #177186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44223 | Customer #177188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44224 | Customer #177202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44225 | Customer #177207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44226 | Customer #177209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44227 | Customer #177212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44228 | Customer #177217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44229 | Customer #177218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44230 | Customer #177219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44231 | Customer #177223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44232 | Customer #177227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44233 | Customer #177231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44234 | Customer #177232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44235 | Customer #177236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44236 | Customer #177244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44237 | Customer #177247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44238 | Customer #177248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44239 | Customer #177253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44240 | Customer #177254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44241 | Customer #177256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44242 | Customer #177258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44243 | Customer #177273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44244 | Customer #177279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44245 | Customer #177282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44246 | Customer #177283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44247 | Customer #177294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44248 | Customer #177296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44249 | Customer #177300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44250 | Customer #177306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44251 | Customer #177307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44252 | Customer #177321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44253 | Customer #177328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44254 | Customer #177355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44255 | Customer #177365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44256 | Customer #177368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44257 | Customer #177369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44258 | Customer #177371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44259 | Customer #177373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44260 | Customer #177374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44261 | Customer #177381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44262 | Customer #177383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44263 | Customer #177385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44264 | Customer #177389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44265 | Customer #177399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44266 | Customer #177400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44267 | Customer #177402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44268 | Customer #177410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44269 | Customer #177417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44270 | Customer #177418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44271 | Customer #177427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44272 | Customer #177436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44273 | Customer #177441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44274 | Customer #177442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44275 | Customer #177443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44276 | Customer #177445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44277 | Customer #177447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44278 | Customer #177451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44279 | Customer #177462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44280 | Customer #177465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44281 | Customer #177474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44282 | Customer #177480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44283 | Customer #177481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44284 | Customer #177483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44285 | Customer #177484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44286 | Customer #177488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44287 | Customer #177498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44288 | Customer #177502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44289 | Customer #177506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44290 | Customer #177509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44291 | Customer #177523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44292 | Customer #177525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44293 | Customer #177530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44294 | Customer #177533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44295 | Customer #177536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44296 | Customer #177537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44297 | Customer #177548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44298 | Customer #177563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44299 | Customer #177565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44300 | Customer #177566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44301 | Customer #177575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44302 | Customer #177576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44303 | Customer #177579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44304 | Customer #177590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44305 | Customer #177592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44306 | Customer #177594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44307 | Customer #177601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44308 | Customer #177610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44309 | Customer #177621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44310 | Customer #177630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44311 | Customer #177659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44312 | Customer #177662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44313 | Customer #177675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44314 | Customer #177679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44315 | Customer #177681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44316 | Customer #177683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44317 | Customer #177685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44318 | Customer #177700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44319 | Customer #177705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44320 | Customer #177712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44321 | Customer #177713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44322 | Customer #177714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44323 | Customer #177715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44324 | Customer #177717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44325 | Customer #177719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44326 | Customer #177726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44327 | Customer #177728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44328 | Customer #177735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44329 | Customer #177737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44330 | Customer #177744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44331 | Customer #177747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44332 | Customer #177752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44333 | Customer #177760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44334 | Customer #177762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44335 | Customer #177766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44336 | Customer #177767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44337 | Customer #177776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44338 | Customer #177779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44339 | Customer #177780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44340 | Customer #177781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44341 | Customer #177783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44342 | Customer #177790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44343 | Customer #177796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44344 | Customer #177798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44345 | Customer #177799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44346 | Customer #177812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44347 | Customer #177819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44348 | Customer #177828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44349 | Customer #177835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44350 | Customer #177843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44351 | Customer #177863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44352 | Customer #177869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44353 | Customer #177870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44354 | Customer #177872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44355 | Customer #177873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44356 | Customer #177874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44357 | Customer #177882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44358 | Customer #177896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44359 | Customer #177899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44360 | Customer #177906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44361 | Customer #177914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44362 | Customer #177923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44363 | Customer #177930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44364 | Customer #177931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44365 | Customer #177941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44366 | Customer #177943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44367 | Customer #177946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44368 | Customer #177947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44369 | Customer #177949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44370 | Customer #177950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44371 | Customer #177956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44372 | Customer #177959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44373 | Customer #177963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44374 | Customer #177964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44375 | Customer #177965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44376 | Customer #177969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44377 | Customer #177974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44378 | Customer #177975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44379 | Customer #177991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44380 | Customer #177993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44381 | Customer #177995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44382 | Customer #177997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44383 | Customer #177998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44384 | Customer #178003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44385 | Customer #178004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44386 | Customer #178005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44387 | Customer #178007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44388 | Customer #178008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44389 | Customer #178014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44390 | Customer #178030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44391 | Customer #178037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44392 | Customer #178039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44393 | Customer #178041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44394 | Customer #178045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44395 | Customer #178046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44396 | Customer #178052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44397 | Customer #178053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44398 | Customer #178055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44399 | Customer #178064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44400 | Customer #178071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44401 | Customer #178087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44402 | Customer #178093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44403 | Customer #178097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44404 | Customer #178107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44405 | Customer #178114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44406 | Customer #178116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44407 | Customer #178118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44408 | Customer #178124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44409 | Customer #178130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44410 | Customer #178135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44411 | Customer #178136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44412 | Customer #178138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44413 | Customer #178139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44414 | Customer #178141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44415 | Customer #178144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44416 | Customer #178146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44417 | Customer #178152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44418 | Customer #178153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44419 | Customer #178156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44420 | Customer #178171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44421 | Customer #178175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44422 | Customer #178178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44423 | Customer #178183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44424 | Customer #178184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44425 | Customer #178186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44426 | Customer #178188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44427 | Customer #178209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44428 | Customer #178212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44429 | Customer #178239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44430 | Customer #178240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44431 | Customer #178243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44432 | Customer #178244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44433 | Customer #178252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44434 | Customer #178269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44435 | Customer #178274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44436 | Customer #178275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44437 | Customer #178276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44438 | Customer #178285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44439 | Customer #178293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44440 | Customer #178300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44441 | Customer #178302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44442 | Customer #178310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44443 | Customer #178311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44444 | Customer #178320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44445 | Customer #178321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44446 | Customer #178337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44447 | Customer #178338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44448 | Customer #178342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44449 | Customer #178343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44450 | Customer #178344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44451 | Customer #178373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44452 | Customer #178378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44453 | Customer #178384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44454 | Customer #178387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44455 | Customer #178398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44456 | Customer #178400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44457 | Customer #178405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44458 | Customer #178406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44459 | Customer #178408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44460 | Customer #178413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44461 | Customer #178416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44462 | Customer #178418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44463 | Customer #178419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44464 | Customer #178420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44465 | Customer #178439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44466 | Customer #178447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44467 | Customer #178452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44468 | Customer #178458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44469 | Customer #178460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44470 | Customer #178462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44471 | Customer #178464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44472 | Customer #178467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44473 | Customer #178471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44474 | Customer #178473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44475 | Customer #178476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44476 | Customer #178477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44477 | Customer #178485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44478 | Customer #178486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44479 | Customer #178489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44480 | Customer #178491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44481 | Customer #178495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44482 | Customer #178501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44483 | Customer #178502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44484 | Customer #178504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44485 | Customer #178517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44486 | Customer #178519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44487 | Customer #178520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44488 | Customer #178532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44489 | Customer #178533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44490 | Customer #178534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44491 | Customer #178535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44492 | Customer #178537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44493 | Customer #178542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44494 | Customer #178547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44495 | Customer #178550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44496 | Customer #178552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44497 | Customer #178562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44498 | Customer #178565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44499 | Customer #178567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44500 | Customer #178569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44501 | Customer #178571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44502 | Customer #178588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44503 | Customer #178591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44504 | Customer #178592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44505 | Customer #178593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44506 | Customer #178602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44507 | Customer #178603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44508 | Customer #178617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44509 | Customer #178619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44510 | Customer #178622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44511 | Customer #178623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44512 | Customer #178627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44513 | Customer #178629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44514 | Customer #178630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44515 | Customer #178631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44516 | Customer #178638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44517 | Customer #178640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44518 | Customer #178648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44519 | Customer #178650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44520 | Customer #178652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44521 | Customer #178654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44522 | Customer #178663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44523 | Customer #178668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44524 | Customer #178693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44525 | Customer #178697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44526 | Customer #178698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44527 | Customer #178706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44528 | Customer #178707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44529 | Customer #178708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44530 | Customer #178710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44531 | Customer #178711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44532 | Customer #178714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44533 | Customer #178716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44534 | Customer #178720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44535 | Customer #178728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44536 | Customer #178732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44537 | Customer #178735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44538 | Customer #178740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44539 | Customer #178742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44540 | Customer #178746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44541 | Customer #178747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44542 | Customer #178752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44543 | Customer #178753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44544 | Customer #178765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44545 | Customer #178797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44546 | Customer #178800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44547 | Customer #178802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44548 | Customer #178803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44549 | Customer #178805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44550 | Customer #178807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44551 | Customer #178808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44552 | Customer #178824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44553 | Customer #178829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44554 | Customer #178834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44555 | Customer #178836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44556 | Customer #178847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44557 | Customer #178848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44558 | Customer #178849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44559 | Customer #178851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44560 | Customer #178851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44561 | Customer #178869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44562 | Customer #178872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44563 | Customer #178874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44564 | Customer #178875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44565 | Customer #178879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44566 | Customer #178880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44567 | Customer #178882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44568 | Customer #178886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44569 | Customer #178889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44570 | Customer #178891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44571 | Customer #178892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44572 | Customer #178894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44573 | Customer #178895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44574 | Customer #178897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44575 | Customer #178898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44576 | Customer #178902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44577 | Customer #178903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44578 | Customer #178910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44579 | Customer #178911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44580 | Customer #178913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44581 | Customer #178921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44582 | Customer #178924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44583 | Customer #178925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44584 | Customer #178926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44585 | Customer #178929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44586 | Customer #178931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44587 | Customer #178938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44588 | Customer #178939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44589 | Customer #178944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44590 | Customer #178946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44591 | Customer #178954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44592 | Customer #178955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44593 | Customer #178959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44594 | Customer #178961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44595 | Customer #178962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44596 | Customer #178964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44597 | Customer #178965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44598 | Customer #178979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44599 | Customer #178980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44600 | Customer #178983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44601 | Customer #178985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44602 | Customer #178988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44603 | Customer #178989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44604 | Customer #178994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44605 | Customer #179000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44606 | Customer #179002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44607 | Customer #179007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44608 | Customer #179009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44609 | Customer #179014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44610 | Customer #179026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44611 | Customer #179027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44612 | Customer #179029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44613 | Customer #179034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44614 | Customer #179037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44615 | Customer #179038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44616 | Customer #179042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44617 | Customer #179044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44618 | Customer #179052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44619 | Customer #179063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44620 | Customer #179075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44621 | Customer #179076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44622 | Customer #179100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44623 | Customer #179102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44624 | Customer #179104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44625 | Customer #179109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44626 | Customer #179114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44627 | Customer #179115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44628 | Customer #179117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44629 | Customer #179119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44630 | Customer #179129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44631 | Customer #179135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44632 | Customer #179136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44633 | Customer #179137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44634 | Customer #179153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44635 | Customer #179156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44636 | Customer #179158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44637 | Customer #179174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44638 | Customer #179179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44639 | Customer #179183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44640 | Customer #179216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44641 | Customer #179224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44642 | Customer #179225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44643 | Customer #179239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44644 | Customer #179241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44645 | Customer #179242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44646 | Customer #179243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44647 | Customer #179246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44648 | Customer #179247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44649 | Customer #179250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44650 | Customer #179254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44651 | Customer #179259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44652 | Customer #179264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44653 | Customer #179264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44654 | Customer #179278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44655 | Customer #179279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44656 | Customer #179293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44657 | Customer #179295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44658 | Customer #179296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44659 | Customer #179297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44660 | Customer #179304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44661 | Customer #179305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44662 | Customer #179322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44663 | Customer #179329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44664 | Customer #179335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44665 | Customer #179336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44666 | Customer #179337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44667 | Customer #179343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44668 | Customer #179349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44669 | Customer #179351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44670 | Customer #179353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44671 | Customer #179354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44672 | Customer #179358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44673 | Customer #179364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44674 | Customer #179366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44675 | Customer #179368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44676 | Customer #179370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44677 | Customer #179372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44678 | Customer #179378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44679 | Customer #179382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44680 | Customer #179389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44681 | Customer #179395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44682 | Customer #179397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44683 | Customer #179399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44684 | Customer #179404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44685 | Customer #179413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44686 | Customer #179415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44687 | Customer #179415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44688 | Customer #179424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44689 | Customer #179427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44690 | Customer #179428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44691 | Customer #179430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44692 | Customer #179438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44693 | Customer #179442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44694 | Customer #179443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44695 | Customer #179457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44696 | Customer #179459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44697 | Customer #179459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44698 | Customer #179460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44699 | Customer #179462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44700 | Customer #179463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44701 | Customer #179464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44702 | Customer #179468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44703 | Customer #179486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44704 | Customer #179491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44705 | Customer #179497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44706 | Customer #179498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44707 | Customer #179508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44708 | Customer #179511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44709 | Customer #179513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44710 | Customer #179514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44711 | Customer #179525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44712 | Customer #179544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44713 | Customer #179546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44714 | Customer #179547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44715 | Customer #179551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44716 | Customer #179552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44717 | Customer #179553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44718 | Customer #179555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44719 | Customer #179563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44720 | Customer #179575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44721 | Customer #179576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44722 | Customer #179580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44723 | Customer #179594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44724 | Customer #179609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44725 | Customer #179610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44726 | Customer #179614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44727 | Customer #179616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44728 | Customer #179636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44729 | Customer #179638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44730 | Customer #179641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44731 | Customer #179642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44732 | Customer #179648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44733 | Customer #179650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44734 | Customer #179661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44735 | Customer #179662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44736 | Customer #179667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44737 | Customer #179676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44738 | Customer #179677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44739 | Customer #179679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44740 | Customer #179680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44741 | Customer #179681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44742 | Customer #179682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44743 | Customer #179687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44744 | Customer #179688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44745 | Customer #179691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44746 | Customer #179692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44747 | Customer #179693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44748 | Customer #179694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44749 | Customer #179695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44750 | Customer #179696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44751 | Customer #179699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44752 | Customer #179701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44753 | Customer #179703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44754 | Customer #179708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44755 | Customer #179711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44756 | Customer #179718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44757 | Customer #179719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44758 | Customer #179720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44759 | Customer #179721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44760 | Customer #179729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44761 | Customer #179736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44762 | Customer #179740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44763 | Customer #179748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44764 | Customer #179751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44765 | Customer #179752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44766 | Customer #179756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44767 | Customer #179785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44768 | Customer #179800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44769 | Customer #179801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44770 | Customer #179802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44771 | Customer #179803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44772 | Customer #179808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44773 | Customer #179813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44774 | Customer #179814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44775 | Customer #179829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44776 | Customer #179832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44777 | Customer #179834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44778 | Customer #179836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44779 | Customer #179838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44780 | Customer #179839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44781 | Customer #179851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44782 | Customer #179853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44783 | Customer #179855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44784 | Customer #179862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44785 | Customer #179863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44786 | Customer #179867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44787 | Customer #179870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44788 | Customer #179873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44789 | Customer #179874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44790 | Customer #179875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44791 | Customer #179877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44792 | Customer #179878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44793 | Customer #179879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44794 | Customer #179883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44795 | Customer #179885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44796 | Customer #179886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44797 | Customer #179888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44798 | Customer #179890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44799 | Customer #179892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44800 | Customer #179895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44801 | Customer #179896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44802 | Customer #179899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44803 | Customer #179906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44804 | Customer #179907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44805 | Customer #179908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44806 | Customer #179911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44807 | Customer #179912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44808 | Customer #179913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44809 | Customer #179918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44810 | Customer #179921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44811 | Customer #179927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44812 | Customer #179928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44813 | Customer #179929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44814 | Customer #179940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44815 | Customer #179941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44816 | Customer #179943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44817 | Customer #179947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44818 | Customer #179948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44819 | Customer #179950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44820 | Customer #179952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44821 | Customer #179953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44822 | Customer #179957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44823 | Customer #179965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44824 | Customer #179969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44825 | Customer #179974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44826 | Customer #179981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44827 | Customer #179984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44828 | Customer #179986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44829 | Customer #179987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44830 | Customer #179990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44831 | Customer #179993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44832 | Customer #179994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44833 | Customer #180002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44834 | Customer #180003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44835 | Customer #180006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44836 | Customer #180010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44837 | Customer #180011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44838 | Customer #180021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44839 | Customer #180022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44840 | Customer #180026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44841 | Customer #180029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44842 | Customer #180031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44843 | Customer #180032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44844 | Customer #180034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44845 | Customer #180035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44846 | Customer #180042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44847 | Customer #180048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44848 | Customer #180051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44849 | Customer #180060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44850 | Customer #180062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44851 | Customer #180071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44852 | Customer #180072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44853 | Customer #180087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44854 | Customer #180088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44855 | Customer #180090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44856 | Customer #180093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44857 | Customer #180094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44858 | Customer #180097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44859 | Customer #180097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44860 | Customer #180099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44861 | Customer #180100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44862 | Customer #180102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44863 | Customer #180110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44864 | Customer #180111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44865 | Customer #180112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44866 | Customer #180113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44867 | Customer #180114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44868 | Customer #180117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44869 | Customer #180118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44870 | Customer #180126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44871 | Customer #180127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44872 | Customer #180132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44873 | Customer #180133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44874 | Customer #180134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44875 | Customer #180138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44876 | Customer #180139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44877 | Customer #180142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44878 | Customer #180149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44879 | Customer #180153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44880 | Customer #180155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44881 | Customer #180162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44882 | Customer #180172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44883 | Customer #180177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44884 | Customer #180178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44885 | Customer #180180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44886 | Customer #180200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44887 | Customer #180201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44888 | Customer #180205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44889 | Customer #180213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44890 | Customer #180217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44891 | Customer #180218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44892 | Customer #180219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44893 | Customer #180220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44894 | Customer #180228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44895 | Customer #180237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44896 | Customer #180245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44897 | Customer #180246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44898 | Customer #180250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44899 | Customer #180253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44900 | Customer #180255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44901 | Customer #180256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44902 | Customer #180266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44903 | Customer #180273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44904 | Customer #180274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44905 | Customer #180303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44906 | Customer #180305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44907 | Customer #180311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44908 | Customer #180314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44909 | Customer #180315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44910 | Customer #180317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44911 | Customer #180319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44912 | Customer #180320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44913 | Customer #180325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44914 | Customer #180327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44915 | Customer #180328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44916 | Customer #180329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44917 | Customer #180347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44918 | Customer #180353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44919 | Customer #180354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44920 | Customer #180362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44921 | Customer #180367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44922 | Customer #180369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44923 | Customer #180371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44924 | Customer #180378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44925 | Customer #180379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44926 | Customer #180397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44927 | Customer #180412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44928 | Customer #180416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44929 | Customer #180417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44930 | Customer #180419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44931 | Customer #180422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44932 | Customer #180425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44933 | Customer #180428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44934 | Customer #180432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44935 | Customer #180435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44936 | Customer #180438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44937 | Customer #180439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44938 | Customer #180440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44939 | Customer #180451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44940 | Customer #180452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44941 | Customer #180454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44942 | Customer #180456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44943 | Customer #180459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44944 | Customer #180463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44945 | Customer #180464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44946 | Customer #180464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44947 | Customer #180487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44948 | Customer #180488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44949 | Customer #180492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44950 | Customer #180497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44951 | Customer #180509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44952 | Customer #180510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44953 | Customer #180518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44954 | Customer #180521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44955 | Customer #180522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44956 | Customer #180523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44957 | Customer #180524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44958 | Customer #180524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44959 | Customer #180526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44960 | Customer #180532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44961 | Customer #180536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44962 | Customer #180538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44963 | Customer #180540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44964 | Customer #180542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44965 | Customer #180544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44966 | Customer #180545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44967 | Customer #180547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44968 | Customer #180551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44969 | Customer #180552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44970 | Customer #180555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44971 | Customer #180557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44972 | Customer #180570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44973 | Customer #180571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44974 | Customer #180572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44975 | Customer #180603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44976 | Customer #180606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44977 | Customer #180609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44978 | Customer #180615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44979 | Customer #180631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44980 | Customer #180640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44981 | Customer #180644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44982 | Customer #180645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44983 | Customer #180654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44984 | Customer #180657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44985 | Customer #180664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44986 | Customer #180665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44987 | Customer #180666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44988 | Customer #180672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44989 | Customer #180678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44990 | Customer #180683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44991 | Customer #180686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44992 | Customer #180689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44993 | Customer #180695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44994 | Customer #180696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44995 | Customer #180700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44996 | Customer #180703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44997 | Customer #180704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44998 | Customer #180705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44999 | Customer #180707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45000 | Customer #180710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45001 | Customer #180713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45002 | Customer #180714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45003 | Customer #180718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45004 | Customer #180720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45005 | Customer #180721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45006 | Customer #180722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45007 | Customer #180723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45008 | Customer #180726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45009 | Customer #180727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45010 | Customer #180739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45011 | Customer #180741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45012 | Customer #180743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45013 | Customer #180745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45014 | Customer #180746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45015 | Customer #180750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45016 | Customer #180760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45017 | Customer #180761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45018 | Customer #180770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45019 | Customer #180772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45020 | Customer #180773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45021 | Customer #180774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45022 | Customer #180784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45023 | Customer #180785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45024 | Customer #180788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45025 | Customer #180793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45026 | Customer #180795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45027 | Customer #180797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45028 | Customer #180800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45029 | Customer #180802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45030 | Customer #180806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45031 | Customer #180807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45032 | Customer #180809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45033 | Customer #180811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45034 | Customer #180812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45035 | Customer #180814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45036 | Customer #180815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45037 | Customer #180820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45038 | Customer #180828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45039 | Customer #180829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45040 | Customer #180830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45041 | Customer #180831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45042 | Customer #180852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45043 | Customer #180856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45044 | Customer #180863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45045 | Customer #180865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45046 | Customer #180867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45047 | Customer #180873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45048 | Customer #180874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45049 | Customer #180875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45050 | Customer #180877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45051 | Customer #180879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45052 | Customer #180881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45053 | Customer #180886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45054 | Customer #180891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45055 | Customer #180893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45056 | Customer #180894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45057 | Customer #180902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45058 | Customer #180904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45059 | Customer #180905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45060 | Customer #180909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45061 | Customer #180911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45062 | Customer #180912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45063 | Customer #180924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45064 | Customer #180928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45065 | Customer #180929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45066 | Customer #180931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45067 | Customer #180932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45068 | Customer #180934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45069 | Customer #180935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45070 | Customer #180944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45071 | Customer #180946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45072 | Customer #180957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45073 | Customer #180958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45074 | Customer #180963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45075 | Customer #180966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45076 | Customer #180967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45077 | Customer #180971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45078 | Customer #180978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45079 | Customer #180983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45080 | Customer #180988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45081 | Customer #181000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45082 | Customer #181001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45083 | Customer #181003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45084 | Customer #181008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45085 | Customer #181011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45086 | Customer #181013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45087 | Customer #181019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45088 | Customer #181023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45089 | Customer #181027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45090 | Customer #181031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45091 | Customer #181034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45092 | Customer #181054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45093 | Customer #181056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45094 | Customer #181058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45095 | Customer #181068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45096 | Customer #181089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45097 | Customer #181092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45098 | Customer #181093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45099 | Customer #181094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45100 | Customer #181110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45101 | Customer #181113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45102 | Customer #181133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45103 | Customer #181135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45104 | Customer #181137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45105 | Customer #181143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45106 | Customer #181160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45107 | Customer #181164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45108 | Customer #181168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45109 | Customer #181173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45110 | Customer #181174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45111 | Customer #181183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45112 | Customer #181188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45113 | Customer #181189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45114 | Customer #181193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45115 | Customer #181197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45116 | Customer #181202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45117 | Customer #181205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45118 | Customer #181208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45119 | Customer #181210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45120 | Customer #181217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45121 | Customer #181220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45122 | Customer #181232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45123 | Customer #181235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45124 | Customer #181236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45125 | Customer #181243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45126 | Customer #181247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45127 | Customer #181249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45128 | Customer #181252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45129 | Customer #181253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45130 | Customer #181262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45131 | Customer #181266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45132 | Customer #181267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45133 | Customer #181270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45134 | Customer #181271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45135 | Customer #181272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45136 | Customer #181273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45137 | Customer #181281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45138 | Customer #181284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45139 | Customer #181288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45140 | Customer #181289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45141 | Customer #181294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45142 | Customer #181296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45143 | Customer #181319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45144 | Customer #181322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45145 | Customer #181330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45146 | Customer #181340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45147 | Customer #181342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45148 | Customer #181347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45149 | Customer #181349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45150 | Customer #181352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45151 | Customer #181355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45152 | Customer #181359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45153 | Customer #181362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45154 | Customer #181364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45155 | Customer #181365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45156 | Customer #181366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45157 | Customer #181369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45158 | Customer #181372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45159 | Customer #181385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45160 | Customer #181392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45161 | Customer #181405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45162 | Customer #181409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45163 | Customer #181413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45164 | Customer #181419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45165 | Customer #181421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45166 | Customer #181443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45167 | Customer #181443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45168 | Customer #181448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45169 | Customer #181453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45170 | Customer #181456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45171 | Customer #181461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45172 | Customer #181466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45173 | Customer #181470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45174 | Customer #181471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45175 | Customer #181472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45176 | Customer #181483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45177 | Customer #181484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45178 | Customer #181490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45179 | Customer #181497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45180 | Customer #181503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45181 | Customer #181504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45182 | Customer #181506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45183 | Customer #181509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45184 | Customer #181510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45185 | Customer #181515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45186 | Customer #181521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45187 | Customer #181522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45188 | Customer #181527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45189 | Customer #181528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45190 | Customer #181531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45191 | Customer #181532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45192 | Customer #181536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45193 | Customer #181540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45194 | Customer #181547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45195 | Customer #181553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45196 | Customer #181555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45197 | Customer #181557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45198 | Customer #181559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45199 | Customer #181562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45200 | Customer #181563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45201 | Customer #181576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45202 | Customer #181577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45203 | Customer #181585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45204 | Customer #181586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45205 | Customer #181587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45206 | Customer #181606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45207 | Customer #181612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45208 | Customer #181619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45209 | Customer #181627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45210 | Customer #181628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45211 | Customer #181631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45212 | Customer #181637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45213 | Customer #181638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45214 | Customer #181656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45215 | Customer #181659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45216 | Customer #181661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45217 | Customer #181662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45218 | Customer #181666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45219 | Customer #181669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45220 | Customer #181671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45221 | Customer #181672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45222 | Customer #181677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45223 | Customer #181678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45224 | Customer #181683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45225 | Customer #181686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45226 | Customer #181687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45227 | Customer #181691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45228 | Customer #181693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45229 | Customer #181695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45230 | Customer #181696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45231 | Customer #181703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45232 | Customer #181705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45233 | Customer #181706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45234 | Customer #181715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45235 | Customer #181718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45236 | Customer #181719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45237 | Customer #181726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45238 | Customer #181730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45239 | Customer #181736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45240 | Customer #181738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45241 | Customer #181743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45242 | Customer #181750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45243 | Customer #181751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45244 | Customer #181754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45245 | Customer #181760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45246 | Customer #181770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45247 | Customer #181771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45248 | Customer #181772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45249 | Customer #181775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45250 | Customer #181777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45251 | Customer #181784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45252 | Customer #181786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45253 | Customer #181787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45254 | Customer #181789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45255 | Customer #181792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45256 | Customer #181794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45257 | Customer #181798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45258 | Customer #181799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45259 | Customer #181805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45260 | Customer #181807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45261 | Customer #181810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45262 | Customer #181817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45263 | Customer #181819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45264 | Customer #181824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45265 | Customer #181828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45266 | Customer #181847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45267 | Customer #181849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45268 | Customer #181857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45269 | Customer #181858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45270 | Customer #181863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45271 | Customer #181870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45272 | Customer #181883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45273 | Customer #181887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45274 | Customer #181888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45275 | Customer #181890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45276 | Customer #181893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45277 | Customer #181898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45278 | Customer #181920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45279 | Customer #181926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45280 | Customer #181937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45281 | Customer #181944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45282 | Customer #181946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45283 | Customer #181949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45284 | Customer #181956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45285 | Customer #181961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45286 | Customer #181962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45287 | Customer #181967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45288 | Customer #181968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45289 | Customer #181983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45290 | Customer #181984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45291 | Customer #181989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45292 | Customer #181993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45293 | Customer #182000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45294 | Customer #182001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45295 | Customer #182006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45296 | Customer #182021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45297 | Customer #182022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45298 | Customer #182028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45299 | Customer #182029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45300 | Customer #182045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45301 | Customer #182054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45302 | Customer #182062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45303 | Customer #182067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45304 | Customer #182068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45305 | Customer #182069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45306 | Customer #182070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45307 | Customer #182071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45308 | Customer #182080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45309 | Customer #182082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45310 | Customer #182083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45311 | Customer #182084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45312 | Customer #182086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45313 | Customer #182087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45314 | Customer #182088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45315 | Customer #182091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45316 | Customer #182092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45317 | Customer #182095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45318 | Customer #182096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45319 | Customer #182115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45320 | Customer #182126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45321 | Customer #182127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45322 | Customer #182128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45323 | Customer #182131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45324 | Customer #182137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45325 | Customer #182140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45326 | Customer #182144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45327 | Customer #182159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45328 | Customer #182172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45329 | Customer #182174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45330 | Customer #182176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45331 | Customer #182180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45332 | Customer #182184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45333 | Customer #182185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45334 | Customer #182186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45335 | Customer #182188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45336 | Customer #182192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45337 | Customer #182197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45338 | Customer #182199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45339 | Customer #182201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45340 | Customer #182202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45341 | Customer #182206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45342 | Customer #182212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45343 | Customer #182213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45344 | Customer #182214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45345 | Customer #182232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45346 | Customer #182233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45347 | Customer #182234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45348 | Customer #182239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45349 | Customer #182244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45350 | Customer #182248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45351 | Customer #182256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45352 | Customer #182259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45353 | Customer #182260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45354 | Customer #182265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45355 | Customer #182267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45356 | Customer #182270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45357 | Customer #182288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45358 | Customer #182295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45359 | Customer #182301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45360 | Customer #182307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45361 | Customer #182309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45362 | Customer #182315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45363 | Customer #182317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45364 | Customer #182324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45365 | Customer #182325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45366 | Customer #182328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45367 | Customer #182333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45368 | Customer #182337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45369 | Customer #182342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45370 | Customer #182348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45371 | Customer #182354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45372 | Customer #182364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45373 | Customer #182367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45374 | Customer #182373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45375 | Customer #182374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45376 | Customer #182384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45377 | Customer #182385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45378 | Customer #182396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45379 | Customer #182398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45380 | Customer #182403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45381 | Customer #182408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45382 | Customer #182420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45383 | Customer #182422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45384 | Customer #182423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45385 | Customer #182425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45386 | Customer #182427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45387 | Customer #182431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45388 | Customer #182436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45389 | Customer #182438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45390 | Customer #182445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45391 | Customer #182464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45392 | Customer #182465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45393 | Customer #182475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45394 | Customer #182477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45395 | Customer #182482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45396 | Customer #182490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45397 | Customer #182492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45398 | Customer #182499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45399 | Customer #182500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45400 | Customer #182503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45401 | Customer #182525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45402 | Customer #182527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45403 | Customer #182529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45404 | Customer #182531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45405 | Customer #182538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45406 | Customer #182545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45407 | Customer #182548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45408 | Customer #182549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45409 | Customer #182559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45410 | Customer #182561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45411 | Customer #182562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45412 | Customer #182564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45413 | Customer #182577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45414 | Customer #182579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45415 | Customer #182590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45416 | Customer #182594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45417 | Customer #182596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45418 | Customer #182608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45419 | Customer #182610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45420 | Customer #182614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45421 | Customer #182636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45422 | Customer #182638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45423 | Customer #182639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45424 | Customer #182642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45425 | Customer #182655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45426 | Customer #182664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45427 | Customer #182666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45428 | Customer #182667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45429 | Customer #182670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45430 | Customer #182671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45431 | Customer #182679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45432 | Customer #182683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45433 | Customer #182684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45434 | Customer #182686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45435 | Customer #182687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45436 | Customer #182688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45437 | Customer #182696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45438 | Customer #182697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45439 | Customer #182698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45440 | Customer #182699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45441 | Customer #182703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45442 | Customer #182706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45443 | Customer #182716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45444 | Customer #182729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45445 | Customer #182732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45446 | Customer #182736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45447 | Customer #182745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45448 | Customer #182753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45449 | Customer #182755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45450 | Customer #182758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45451 | Customer #182761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45452 | Customer #182772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45453 | Customer #182775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45454 | Customer #182782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45455 | Customer #182787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45456 | Customer #182793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45457 | Customer #182798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45458 | Customer #182807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45459 | Customer #182808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45460 | Customer #182809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45461 | Customer #182810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45462 | Customer #182814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45463 | Customer #182818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45464 | Customer #182819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45465 | Customer #182819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45466 | Customer #182828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45467 | Customer #182831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45468 | Customer #182832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45469 | Customer #182833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45470 | Customer #182836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45471 | Customer #182840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45472 | Customer #182843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45473 | Customer #182844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45474 | Customer #182845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45475 | Customer #182848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45476 | Customer #182855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45477 | Customer #182866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45478 | Customer #182867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45479 | Customer #182868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45480 | Customer #182871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45481 | Customer #182875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45482 | Customer #182880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45483 | Customer #182882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45484 | Customer #182883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45485 | Customer #182885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45486 | Customer #182901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45487 | Customer #182905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45488 | Customer #182908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45489 | Customer #182909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45490 | Customer #182917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45491 | Customer #182919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45492 | Customer #182920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45493 | Customer #182923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45494 | Customer #182926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45495 | Customer #182935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45496 | Customer #182939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45497 | Customer #182948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45498 | Customer #182952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45499 | Customer #182953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45500 | Customer #182956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45501 | Customer #182959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45502 | Customer #182980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45503 | Customer #182985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45504 | Customer #182989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45505 | Customer #182995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45506 | Customer #182996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45507 | Customer #183013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45508 | Customer #183017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45509 | Customer #183018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45510 | Customer #183021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45511 | Customer #183022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45512 | Customer #183027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45513 | Customer #183029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45514 | Customer #183032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45515 | Customer #183033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45516 | Customer #183034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45517 | Customer #183042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45518 | Customer #183058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45519 | Customer #183058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45520 | Customer #183059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45521 | Customer #183068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45522 | Customer #183072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45523 | Customer #183073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45524 | Customer #183074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45525 | Customer #183077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45526 | Customer #183078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45527 | Customer #183079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45528 | Customer #183080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45529 | Customer #183087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45530 | Customer #183092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45531 | Customer #183098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45532 | Customer #183105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45533 | Customer #183117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45534 | Customer #183121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45535 | Customer #183122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45536 | Customer #183123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45537 | Customer #183124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45538 | Customer #183135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45539 | Customer #183138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45540 | Customer #183139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45541 | Customer #183140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45542 | Customer #183146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45543 | Customer #183147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45544 | Customer #183162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45545 | Customer #183165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45546 | Customer #183170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45547 | Customer #183176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45548 | Customer #183180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45549 | Customer #183181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45550 | Customer #183182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45551 | Customer #183183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45552 | Customer #183185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45553 | Customer #183186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45554 | Customer #183189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45555 | Customer #183190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45556 | Customer #183191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45557 | Customer #183197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45558 | Customer #183203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45559 | Customer #183221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45560 | Customer #183226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45561 | Customer #183230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45562 | Customer #183231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45563 | Customer #183237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45564 | Customer #183243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45565 | Customer #183244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45566 | Customer #183253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45567 | Customer #183254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45568 | Customer #183257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45569 | Customer #183258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45570 | Customer #183266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45571 | Customer #183269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45572 | Customer #183275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45573 | Customer #183277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45574 | Customer #183280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45575 | Customer #183292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45576 | Customer #183312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45577 | Customer #183313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45578 | Customer #183324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45579 | Customer #183333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45580 | Customer #183336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45581 | Customer #183344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45582 | Customer #183347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45583 | Customer #183350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45584 | Customer #183351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45585 | Customer #183356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45586 | Customer #183357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45587 | Customer #183358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45588 | Customer #183360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45589 | Customer #183366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45590 | Customer #183369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45591 | Customer #183370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45592 | Customer #183377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45593 | Customer #183378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45594 | Customer #183379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45595 | Customer #183383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45596 | Customer #183386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45597 | Customer #183387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45598 | Customer #183388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45599 | Customer #183389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45600 | Customer #183390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45601 | Customer #183397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45602 | Customer #183406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45603 | Customer #183407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45604 | Customer #183413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45605 | Customer #183422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45606 | Customer #183423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45607 | Customer #183424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45608 | Customer #183428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45609 | Customer #183430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45610 | Customer #183433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45611 | Customer #183437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45612 | Customer #183447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45613 | Customer #183448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45614 | Customer #183449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45615 | Customer #183451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45616 | Customer #183456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45617 | Customer #183459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45618 | Customer #183461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45619 | Customer #183471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45620 | Customer #183472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45621 | Customer #183477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45622 | Customer #183478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45623 | Customer #183481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45624 | Customer #183483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45625 | Customer #183484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45626 | Customer #183485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45627 | Customer #183488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45628 | Customer #183488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45629 | Customer #183492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45630 | Customer #183497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45631 | Customer #183501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45632 | Customer #183504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45633 | Customer #183505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45634 | Customer #183512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45635 | Customer #183523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45636 | Customer #183529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45637 | Customer #183530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45638 | Customer #183533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45639 | Customer #183536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45640 | Customer #183538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45641 | Customer #183540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45642 | Customer #183542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45643 | Customer #183548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45644 | Customer #183558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45645 | Customer #183562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45646 | Customer #183565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45647 | Customer #183567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45648 | Customer #183571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45649 | Customer #183572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45650 | Customer #183586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45651 | Customer #183587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45652 | Customer #183592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45653 | Customer #183595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45654 | Customer #183602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45655 | Customer #183614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45656 | Customer #183616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45657 | Customer #183617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45658 | Customer #183620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45659 | Customer #183621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45660 | Customer #183622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45661 | Customer #183623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45662 | Customer #183624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45663 | Customer #183625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45664 | Customer #183626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45665 | Customer #183628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45666 | Customer #183629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45667 | Customer #183635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45668 | Customer #183637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45669 | Customer #183640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45670 | Customer #183641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45671 | Customer #183644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45672 | Customer #183647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45673 | Customer #183648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45674 | Customer #183648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45675 | Customer #183649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45676 | Customer #183650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45677 | Customer #183652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45678 | Customer #183658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45679 | Customer #183660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45680 | Customer #183667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45681 | Customer #183669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45682 | Customer #183673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45683 | Customer #183676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45684 | Customer #183677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45685 | Customer #183688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45686 | Customer #183692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45687 | Customer #183695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45688 | Customer #183696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45689 | Customer #183698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45690 | Customer #183699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45691 | Customer #183699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45692 | Customer #183700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45693 | Customer #183701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45694 | Customer #183702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45695 | Customer #183705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45696 | Customer #183709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45697 | Customer #183710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45698 | Customer #183711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45699 | Customer #183715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45700 | Customer #183723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45701 | Customer #183733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45702 | Customer #183737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45703 | Customer #183747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45704 | Customer #183781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45705 | Customer #183785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45706 | Customer #183788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45707 | Customer #183790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45708 | Customer #183792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45709 | Customer #183794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45710 | Customer #183798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45711 | Customer #183799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45712 | Customer #183801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45713 | Customer #183805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45714 | Customer #183812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45715 | Customer #183814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45716 | Customer #183816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45717 | Customer #183817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45718 | Customer #183820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45719 | Customer #183823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45720 | Customer #183824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45721 | Customer #183825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45722 | Customer #183826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45723 | Customer #183832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45724 | Customer #183838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45725 | Customer #183840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45726 | Customer #183842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45727 | Customer #183845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45728 | Customer #183848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45729 | Customer #183849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45730 | Customer #183851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45731 | Customer #183876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45732 | Customer #183889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45733 | Customer #183938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45734 | Customer #183940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45735 | Customer #183941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45736 | Customer #183942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45737 | Customer #183945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45738 | Customer #183950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45739 | Customer #183951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45740 | Customer #183958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45741 | Customer #183962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45742 | Customer #183963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45743 | Customer #183966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45744 | Customer #183968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45745 | Customer #183969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45746 | Customer #183971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45747 | Customer #183973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45748 | Customer #183981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45749 | Customer #183985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45750 | Customer #183991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45751 | Customer #183996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45752 | Customer #184007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45753 | Customer #184017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45754 | Customer #184026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45755 | Customer #184028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45756 | Customer #184041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45757 | Customer #184048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45758 | Customer #184054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45759 | Customer #184057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45760 | Customer #184059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45761 | Customer #184065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45762 | Customer #184068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45763 | Customer #184069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45764 | Customer #184070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45765 | Customer #184075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45766 | Customer #184077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45767 | Customer #184078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45768 | Customer #184087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45769 | Customer #184092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45770 | Customer #184095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45771 | Customer #184105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45772 | Customer #184109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45773 | Customer #184110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45774 | Customer #184113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45775 | Customer #184115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45776 | Customer #184117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45777 | Customer #184118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45778 | Customer #184119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45779 | Customer #184132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45780 | Customer #184133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45781 | Customer #184137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45782 | Customer #184138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45783 | Customer #184139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45784 | Customer #184140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45785 | Customer #184141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45786 | Customer #184150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45787 | Customer #184154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45788 | Customer #184155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45789 | Customer #184158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45790 | Customer #184159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45791 | Customer #184161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45792 | Customer #184164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45793 | Customer #184166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45794 | Customer #184170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45795 | Customer #184172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45796 | Customer #184177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45797 | Customer #184179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45798 | Customer #184182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45799 | Customer #184186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45800 | Customer #184187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45801 | Customer #184188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45802 | Customer #184189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45803 | Customer #184194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45804 | Customer #184195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45805 | Customer #184197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45806 | Customer #184198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45807 | Customer #184199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45808 | Customer #184205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45809 | Customer #184206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45810 | Customer #184207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45811 | Customer #184208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45812 | Customer #184222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45813 | Customer #184225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45814 | Customer #184231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45815 | Customer #184232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45816 | Customer #184234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45817 | Customer #184240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45818 | Customer #184241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45819 | Customer #184242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45820 | Customer #184246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45821 | Customer #184254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45822 | Customer #184259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45823 | Customer #184278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45824 | Customer #184279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45825 | Customer #184286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45826 | Customer #184292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45827 | Customer #184293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45828 | Customer #184295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45829 | Customer #184298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45830 | Customer #184311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45831 | Customer #184313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45832 | Customer #184321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45833 | Customer #184322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45834 | Customer #184331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45835 | Customer #184332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45836 | Customer #184337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45837 | Customer #184340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45838 | Customer #184346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45839 | Customer #184348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45840 | Customer #184353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45841 | Customer #184359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45842 | Customer #184362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45843 | Customer #184364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45844 | Customer #184373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45845 | Customer #184375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45846 | Customer #184376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45847 | Customer #184400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45848 | Customer #184408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45849 | Customer #184411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45850 | Customer #184412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45851 | Customer #184416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45852 | Customer #184423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45853 | Customer #184424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45854 | Customer #184446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45855 | Customer #184455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45856 | Customer #184460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45857 | Customer #184462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45858 | Customer #184466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45859 | Customer #184471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45860 | Customer #184476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45861 | Customer #184477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45862 | Customer #184478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45863 | Customer #184480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45864 | Customer #184483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45865 | Customer #184486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45866 | Customer #184487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45867 | Customer #184489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45868 | Customer #184490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45869 | Customer #184496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45870 | Customer #184498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45871 | Customer #184500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45872 | Customer #184509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45873 | Customer #184529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45874 | Customer #184535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45875 | Customer #184541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45876 | Customer #184548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45877 | Customer #184549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45878 | Customer #184553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45879 | Customer #184563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45880 | Customer #184570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45881 | Customer #184571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45882 | Customer #184574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45883 | Customer #184575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45884 | Customer #184577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45885 | Customer #184580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45886 | Customer #184582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45887 | Customer #184586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45888 | Customer #184590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45889 | Customer #184591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45890 | Customer #184592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45891 | Customer #184602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45892 | Customer #184603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45893 | Customer #184610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45894 | Customer #184613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45895 | Customer #184614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45896 | Customer #184619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45897 | Customer #184627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45898 | Customer #184629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45899 | Customer #184636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45900 | Customer #184638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45901 | Customer #184640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45902 | Customer #184647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45903 | Customer #184654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45904 | Customer #184656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45905 | Customer #184657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45906 | Customer #184658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45907 | Customer #184660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45908 | Customer #184661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45909 | Customer #184664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45910 | Customer #184666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45911 | Customer #184667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45912 | Customer #184668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45913 | Customer #184671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45914 | Customer #184673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45915 | Customer #184674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45916 | Customer #184675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45917 | Customer #184676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45918 | Customer #184682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45919 | Customer #184683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45920 | Customer #184685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45921 | Customer #184686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45922 | Customer #184690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45923 | Customer #184692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45924 | Customer #184718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45925 | Customer #184719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45926 | Customer #184720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45927 | Customer #184721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45928 | Customer #184733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45929 | Customer #184734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45930 | Customer #184742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45931 | Customer #184750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45932 | Customer #184752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45933 | Customer #184759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45934 | Customer #184760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45935 | Customer #184765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45936 | Customer #184771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45937 | Customer #184776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45938 | Customer #184777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45939 | Customer #184780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45940 | Customer #184783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45941 | Customer #184784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45942 | Customer #184789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45943 | Customer #184790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45944 | Customer #184791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45945 | Customer #184797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45946 | Customer #184809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45947 | Customer #184811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45948 | Customer #184812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45949 | Customer #184813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45950 | Customer #184814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45951 | Customer #184817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45952 | Customer #184818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45953 | Customer #184821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45954 | Customer #184825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45955 | Customer #184835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45956 | Customer #184841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45957 | Customer #184847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45958 | Customer #184855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45959 | Customer #184856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45960 | Customer #184858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45961 | Customer #184862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45962 | Customer #184863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45963 | Customer #184864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45964 | Customer #184865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45965 | Customer #184871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45966 | Customer #184872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45967 | Customer #184875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45968 | Customer #184876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45969 | Customer #184882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45970 | Customer #184912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45971 | Customer #184923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45972 | Customer #184924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45973 | Customer #184929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45974 | Customer #184932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45975 | Customer #184945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45976 | Customer #184947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45977 | Customer #184955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45978 | Customer #184956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45979 | Customer #184960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45980 | Customer #184963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45981 | Customer #184977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45982 | Customer #185006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45983 | Customer #185007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45984 | Customer #185010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45985 | Customer #185016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45986 | Customer #185018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45987 | Customer #185021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45988 | Customer #185029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45989 | Customer #185030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45990 | Customer #185035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45991 | Customer #185036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45992 | Customer #185040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45993 | Customer #185042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45994 | Customer #185044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45995 | Customer #185045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45996 | Customer #185047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45997 | Customer #185049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45998 | Customer #185052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45999 | Customer #185054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46000 | Customer #185056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46001 | Customer #185063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46002 | Customer #185068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46003 | Customer #185077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46004 | Customer #185081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46005 | Customer #185084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46006 | Customer #185093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46007 | Customer #185094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46008 | Customer #185097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46009 | Customer #185105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46010 | Customer #185108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46011 | Customer #185109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46012 | Customer #185112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46013 | Customer #185114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46014 | Customer #185133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46015 | Customer #185134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46016 | Customer #185135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46017 | Customer #185147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46018 | Customer #185157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46019 | Customer #185160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46020 | Customer #185163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46021 | Customer #185174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46022 | Customer #185187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46023 | Customer #185188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46024 | Customer #185190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46025 | Customer #185203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46026 | Customer #185207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46027 | Customer #185210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46028 | Customer #185211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46029 | Customer #185219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46030 | Customer #185224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46031 | Customer #185226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46032 | Customer #185238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46033 | Customer #185254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46034 | Customer #185259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46035 | Customer #185273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46036 | Customer #185274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46037 | Customer #185275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46038 | Customer #185278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46039 | Customer #185280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46040 | Customer #185290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46041 | Customer #185292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46042 | Customer #185293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46043 | Customer #185295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46044 | Customer #185298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46045 | Customer #185300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46046 | Customer #185301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46047 | Customer #185301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46048 | Customer #185302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46049 | Customer #185305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46050 | Customer #185321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46051 | Customer #185322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46052 | Customer #185324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46053 | Customer #185327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46054 | Customer #185328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46055 | Customer #185336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46056 | Customer #185338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46057 | Customer #185342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46058 | Customer #185343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46059 | Customer #185353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46060 | Customer #185357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46061 | Customer #185358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46062 | Customer #185360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46063 | Customer #185362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46064 | Customer #185370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46065 | Customer #185371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46066 | Customer #185385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46067 | Customer #185385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46068 | Customer #185385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46069 | Customer #185399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46070 | Customer #185408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46071 | Customer #185426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46072 | Customer #185429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46073 | Customer #185440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46074 | Customer #185440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46075 | Customer #185442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46076 | Customer #185450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46077 | Customer #185456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46078 | Customer #185457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46079 | Customer #185460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46080 | Customer #185461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46081 | Customer #185489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46082 | Customer #185503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46083 | Customer #185503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46084 | Customer #185514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46085 | Customer #185526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46086 | Customer #185529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46087 | Customer #185530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46088 | Customer #185531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46089 | Customer #185538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46090 | Customer #185543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46091 | Customer #185552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46092 | Customer #185553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46093 | Customer #185554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46094 | Customer #185557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46095 | Customer #185562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46096 | Customer #185565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46097 | Customer #185579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46098 | Customer #185594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46099 | Customer #185595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46100 | Customer #185603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46101 | Customer #185605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46102 | Customer #185614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46103 | Customer #185630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46104 | Customer #185633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46105 | Customer #185634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46106 | Customer #185638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46107 | Customer #185641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46108 | Customer #185642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46109 | Customer #185644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46110 | Customer #185645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46111 | Customer #185654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46112 | Customer #185655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46113 | Customer #185658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46114 | Customer #185660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46115 | Customer #185666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46116 | Customer #185667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46117 | Customer #185668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46118 | Customer #185676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46119 | Customer #185718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46120 | Customer #185721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46121 | Customer #185734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46122 | Customer #185736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46123 | Customer #185742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46124 | Customer #185747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46125 | Customer #185748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46126 | Customer #185749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46127 | Customer #185751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46128 | Customer #185753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46129 | Customer #185757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46130 | Customer #185759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46131 | Customer #185772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46132 | Customer #185781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46133 | Customer #185809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46134 | Customer #185810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46135 | Customer #185812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46136 | Customer #185813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46137 | Customer #185814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46138 | Customer #185815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46139 | Customer #185817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46140 | Customer #185826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46141 | Customer #185833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46142 | Customer #185842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46143 | Customer #185844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46144 | Customer #185845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46145 | Customer #185847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46146 | Customer #185852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46147 | Customer #185853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46148 | Customer #185854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46149 | Customer #185864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46150 | Customer #185872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46151 | Customer #185873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46152 | Customer #185875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46153 | Customer #185880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46154 | Customer #185883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46155 | Customer #185885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46156 | Customer #185886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46157 | Customer #185887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46158 | Customer #185892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46159 | Customer #185896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46160 | Customer #185903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46161 | Customer #185909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46162 | Customer #185921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46163 | Customer #185931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46164 | Customer #185932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46165 | Customer #185934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46166 | Customer #185938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46167 | Customer #185939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46168 | Customer #185941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46169 | Customer #185944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46170 | Customer #185953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46171 | Customer #185958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46172 | Customer #185960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46173 | Customer #185961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46174 | Customer #185965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46175 | Customer #185969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46176 | Customer #185973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46177 | Customer #185977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46178 | Customer #185979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46179 | Customer #185982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46180 | Customer #185988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46181 | Customer #185989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46182 | Customer #185997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46183 | Customer #185999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46184 | Customer #186006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46185 | Customer #186014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46186 | Customer #186015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46187 | Customer #186027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46188 | Customer #186030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46189 | Customer #186032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46190 | Customer #186035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46191 | Customer #186043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46192 | Customer #186044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46193 | Customer #186046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46194 | Customer #186054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46195 | Customer #186060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46196 | Customer #186061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46197 | Customer #186063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46198 | Customer #186070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46199 | Customer #186085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46200 | Customer #186098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46201 | Customer #186106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46202 | Customer #186108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46203 | Customer #186125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46204 | Customer #186132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46205 | Customer #186134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46206 | Customer #186135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46207 | Customer #186143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46208 | Customer #186147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46209 | Customer #186151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46210 | Customer #186153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46211 | Customer #186157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46212 | Customer #186163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46213 | Customer #186165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46214 | Customer #186167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46215 | Customer #186168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46216 | Customer #186176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46217 | Customer #186177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46218 | Customer #186184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46219 | Customer #186187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46220 | Customer #186188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46221 | Customer #186193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46222 | Customer #186204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46223 | Customer #186206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46224 | Customer #186212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46225 | Customer #186214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46226 | Customer #186219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46227 | Customer #186220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46228 | Customer #186227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46229 | Customer #186232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46230 | Customer #186236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46231 | Customer #186238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46232 | Customer #186239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46233 | Customer #186240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46234 | Customer #186255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46235 | Customer #186267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46236 | Customer #186275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46237 | Customer #186276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46238 | Customer #186283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46239 | Customer #186288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46240 | Customer #186290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46241 | Customer #186293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46242 | Customer #186294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46243 | Customer #186296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46244 | Customer #186300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46245 | Customer #186306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46246 | Customer #186315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46247 | Customer #186318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46248 | Customer #186320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46249 | Customer #186323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46250 | Customer #186324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46251 | Customer #186327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46252 | Customer #186331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46253 | Customer #186333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46254 | Customer #186335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46255 | Customer #186336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46256 | Customer #186342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46257 | Customer #186346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46258 | Customer #186347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46259 | Customer #186354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46260 | Customer #186360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46261 | Customer #186361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46262 | Customer #186362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46263 | Customer #186369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46264 | Customer #186375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46265 | Customer #186384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46266 | Customer #186386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46267 | Customer #186391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46268 | Customer #186392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46269 | Customer #186394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46270 | Customer #186399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46271 | Customer #186401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46272 | Customer #186413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46273 | Customer #186415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46274 | Customer #186421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46275 | Customer #186421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46276 | Customer #186426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46277 | Customer #186433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46278 | Customer #186436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46279 | Customer #186437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46280 | Customer #186438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46281 | Customer #186444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46282 | Customer #186445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46283 | Customer #186474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46284 | Customer #186478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46285 | Customer #186480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46286 | Customer #186481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46287 | Customer #186483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46288 | Customer #186485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46289 | Customer #186489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46290 | Customer #186492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46291 | Customer #186493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46292 | Customer #186495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46293 | Customer #186504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46294 | Customer #186507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46295 | Customer #186509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46296 | Customer #186513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46297 | Customer #186522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46298 | Customer #186569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46299 | Customer #186571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46300 | Customer #186579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46301 | Customer #186580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46302 | Customer #186584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46303 | Customer #186592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46304 | Customer #186600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46305 | Customer #186606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46306 | Customer #186607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46307 | Customer #186608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46308 | Customer #186610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46309 | Customer #186623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46310 | Customer #186624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46311 | Customer #186628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46312 | Customer #186638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46313 | Customer #186651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46314 | Customer #186654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46315 | Customer #186671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46316 | Customer #186672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46317 | Customer #186685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46318 | Customer #186686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46319 | Customer #186688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46320 | Customer #186720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46321 | Customer #186722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46322 | Customer #186723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46323 | Customer #186729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46324 | Customer #186730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46325 | Customer #186742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46326 | Customer #186746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46327 | Customer #186748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46328 | Customer #186749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46329 | Customer #186750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46330 | Customer #186754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46331 | Customer #186766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46332 | Customer #186773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46333 | Customer #186774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46334 | Customer #186783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46335 | Customer #186784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46336 | Customer #186786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46337 | Customer #186787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46338 | Customer #186790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46339 | Customer #186890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46340 | Customer #186900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46341 | Customer #186905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46342 | Customer #186914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46343 | Customer #186915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46344 | Customer #186920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46345 | Customer #186921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46346 | Customer #186945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46347 | Customer #186947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46348 | Customer #186958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46349 | Customer #186963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46350 | Customer #186966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46351 | Customer #186969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46352 | Customer #186972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46353 | Customer #186974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46354 | Customer #186984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46355 | Customer #187003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46356 | Customer #187017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46357 | Customer #187029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46358 | Customer #187032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46359 | Customer #187036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46360 | Customer #187039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46361 | Customer #187044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46362 | Customer #187057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46363 | Customer #187073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46364 | Customer #187079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46365 | Customer #187081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46366 | Customer #187093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46367 | Customer #187097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46368 | Customer #187104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46369 | Customer #187106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46370 | Customer #187111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46371 | Customer #187113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46372 | Customer #187117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46373 | Customer #187120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46374 | Customer #187121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46375 | Customer #187126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46376 | Customer #187127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46377 | Customer #187129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46378 | Customer #187137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46379 | Customer #187142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46380 | Customer #187144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46381 | Customer #187145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46382 | Customer #187147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46383 | Customer #187150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46384 | Customer #187151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46385 | Customer #187153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46386 | Customer #187156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46387 | Customer #187158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46388 | Customer #187162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46389 | Customer #187163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46390 | Customer #187166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46391 | Customer #187171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46392 | Customer #187178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46393 | Customer #187184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46394 | Customer #187198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46395 | Customer #187202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46396 | Customer #187204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46397 | Customer #187205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46398 | Customer #187208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46399 | Customer #187210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46400 | Customer #187222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46401 | Customer #187225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46402 | Customer #187239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46403 | Customer #187240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46404 | Customer #187241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46405 | Customer #187245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46406 | Customer #187247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46407 | Customer #187249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46408 | Customer #187250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46409 | Customer #187252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46410 | Customer #187258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46411 | Customer #187259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46412 | Customer #187261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46413 | Customer #187267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46414 | Customer #187269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46415 | Customer #187275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46416 | Customer #187276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46417 | Customer #187279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46418 | Customer #187281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46419 | Customer #187290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46420 | Customer #187307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46421 | Customer #187308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46422 | Customer #187320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46423 | Customer #187324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46424 | Customer #187326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46425 | Customer #187329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46426 | Customer #187336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46427 | Customer #187351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46428 | Customer #187360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46429 | Customer #187364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46430 | Customer #187366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46431 | Customer #187371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46432 | Customer #187373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46433 | Customer #187375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46434 | Customer #187382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46435 | Customer #187399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46436 | Customer #187400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46437 | Customer #187403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46438 | Customer #187437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46439 | Customer #187447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46440 | Customer #187451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46441 | Customer #187456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46442 | Customer #187458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46443 | Customer #187464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46444 | Customer #187466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46445 | Customer #187470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46446 | Customer #187472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46447 | Customer #187475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46448 | Customer #187476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46449 | Customer #187486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46450 | Customer #187487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46451 | Customer #187489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46452 | Customer #187494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46453 | Customer #187496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46454 | Customer #187499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46455 | Customer #187500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46456 | Customer #187504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46457 | Customer #187506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46458 | Customer #187526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46459 | Customer #187528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46460 | Customer #187535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46461 | Customer #187537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46462 | Customer #187539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46463 | Customer #187542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46464 | Customer #187546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46465 | Customer #187549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46466 | Customer #187553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46467 | Customer #187556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46468 | Customer #187561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46469 | Customer #187564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46470 | Customer #187567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46471 | Customer #187569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46472 | Customer #187589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46473 | Customer #187590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46474 | Customer #187605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46475 | Customer #187614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46476 | Customer #187619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46477 | Customer #187624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46478 | Customer #187626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46479 | Customer #187638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46480 | Customer #187641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46481 | Customer #187649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46482 | Customer #187651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46483 | Customer #187654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46484 | Customer #187656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46485 | Customer #187661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46486 | Customer #187662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46487 | Customer #187662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46488 | Customer #187667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46489 | Customer #187669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46490 | Customer #187680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46491 | Customer #187687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46492 | Customer #187691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46493 | Customer #187696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46494 | Customer #187705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46495 | Customer #187706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46496 | Customer #187709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46497 | Customer #187710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46498 | Customer #187714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46499 | Customer #187716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46500 | Customer #187717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46501 | Customer #187719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46502 | Customer #187726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46503 | Customer #187727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46504 | Customer #187730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46505 | Customer #187735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46506 | Customer #187736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46507 | Customer #187737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46508 | Customer #187738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46509 | Customer #187743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46510 | Customer #187745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46511 | Customer #187747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46512 | Customer #187748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46513 | Customer #187760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46514 | Customer #187774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46515 | Customer #187783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46516 | Customer #187788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46517 | Customer #187800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46518 | Customer #187810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46519 | Customer #187812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46520 | Customer #187815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46521 | Customer #187823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46522 | Customer #187829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46523 | Customer #187834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46524 | Customer #187835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46525 | Customer #187839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46526 | Customer #187849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46527 | Customer #187856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46528 | Customer #187865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46529 | Customer #187870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46530 | Customer #187871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46531 | Customer #188021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46532 | Customer #188022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46533 | Customer #188030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46534 | Customer #188032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46535 | Customer #188033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46536 | Customer #188034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46537 | Customer #188046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46538 | Customer #188047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46539 | Customer #188049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46540 | Customer #188052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46541 | Customer #188057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46542 | Customer #188061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46543 | Customer #188067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46544 | Customer #188071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46545 | Customer #188087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46546 | Customer #188088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46547 | Customer #188090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46548 | Customer #188096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46549 | Customer #188107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46550 | Customer #188116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46551 | Customer #188119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46552 | Customer #188141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46553 | Customer #188146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46554 | Customer #188147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46555 | Customer #188153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46556 | Customer #188154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46557 | Customer #188158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46558 | Customer #188159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46559 | Customer #188161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46560 | Customer #188175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46561 | Customer #188187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46562 | Customer #188192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46563 | Customer #188206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46564 | Customer #188207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46565 | Customer #188209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46566 | Customer #188210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46567 | Customer #188222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46568 | Customer #188228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46569 | Customer #188229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46570 | Customer #188231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46571 | Customer #188232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46572 | Customer #188240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46573 | Customer #188241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46574 | Customer #188243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46575 | Customer #188244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46576 | Customer #188249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46577 | Customer #188250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46578 | Customer #188272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46579 | Customer #188298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46580 | Customer #188300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46581 | Customer #188307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46582 | Customer #188313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46583 | Customer #188314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46584 | Customer #188329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46585 | Customer #188332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46586 | Customer #188333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46587 | Customer #188340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46588 | Customer #188342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46589 | Customer #188343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46590 | Customer #188357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46591 | Customer #188358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46592 | Customer #188362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46593 | Customer #188363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46594 | Customer #188371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46595 | Customer #188375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46596 | Customer #188380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46597 | Customer #188388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46598 | Customer #188396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46599 | Customer #188397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46600 | Customer #188400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46601 | Customer #188404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46602 | Customer #188406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46603 | Customer #188413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46604 | Customer #188414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46605 | Customer #188415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46606 | Customer #188417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46607 | Customer #188418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46608 | Customer #188421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46609 | Customer #188427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46610 | Customer #188431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46611 | Customer #188433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46612 | Customer #188437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46613 | Customer #188446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46614 | Customer #188448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46615 | Customer #188449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46616 | Customer #188455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46617 | Customer #188458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46618 | Customer #188460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46619 | Customer #188468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46620 | Customer #188471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46621 | Customer #188483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46622 | Customer #188500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46623 | Customer #188509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46624 | Customer #188510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46625 | Customer #188519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46626 | Customer #188525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46627 | Customer #188527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46628 | Customer #188531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46629 | Customer #188533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46630 | Customer #188548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46631 | Customer #188551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46632 | Customer #188553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46633 | Customer #188557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46634 | Customer #188558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46635 | Customer #188565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46636 | Customer #188566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46637 | Customer #188569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46638 | Customer #188573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46639 | Customer #188584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46640 | Customer #188587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46641 | Customer #188591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46642 | Customer #188602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46643 | Customer #188605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46644 | Customer #188608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46645 | Customer #188610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46646 | Customer #188616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46647 | Customer #188620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46648 | Customer #188622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46649 | Customer #188623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46650 | Customer #188624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46651 | Customer #188631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46652 | Customer #188632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46653 | Customer #188635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46654 | Customer #188636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46655 | Customer #188638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46656 | Customer #188658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46657 | Customer #188680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46658 | Customer #188683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46659 | Customer #188691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46660 | Customer #188692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46661 | Customer #188693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46662 | Customer #188698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46663 | Customer #188701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46664 | Customer #188702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46665 | Customer #188705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46666 | Customer #188707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46667 | Customer #188714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46668 | Customer #188718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46669 | Customer #188728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46670 | Customer #188730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46671 | Customer #188737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46672 | Customer #188747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46673 | Customer #188751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46674 | Customer #188753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46675 | Customer #188766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46676 | Customer #188775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46677 | Customer #188778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46678 | Customer #188779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46679 | Customer #188786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46680 | Customer #188802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46681 | Customer #188803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46682 | Customer #188804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46683 | Customer #188806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46684 | Customer #188814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46685 | Customer #188828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46686 | Customer #188829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46687 | Customer #188830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46688 | Customer #188833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46689 | Customer #188834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46690 | Customer #188839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46691 | Customer #188840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46692 | Customer #188842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46693 | Customer #188843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46694 | Customer #188848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46695 | Customer #188853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46696 | Customer #188856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46697 | Customer #188860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46698 | Customer #188872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46699 | Customer #188873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46700 | Customer #188874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46701 | Customer #188875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46702 | Customer #188877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46703 | Customer #188881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46704 | Customer #188886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46705 | Customer #188892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46706 | Customer #188900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46707 | Customer #188906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46708 | Customer #188907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46709 | Customer #188908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46710 | Customer #188920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46711 | Customer #188924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46712 | Customer #188931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46713 | Customer #188934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46714 | Customer #188936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46715 | Customer #188939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46716 | Customer #188940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46717 | Customer #188949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46718 | Customer #189054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46719 | Customer #189056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46720 | Customer #189058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46721 | Customer #189059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46722 | Customer #189068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46723 | Customer #189069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46724 | Customer #189070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46725 | Customer #189071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46726 | Customer #189072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46727 | Customer #189074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46728 | Customer #189076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46729 | Customer #189081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46730 | Customer #189082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46731 | Customer #189091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46732 | Customer #189101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46733 | Customer #189102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46734 | Customer #189107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46735 | Customer #189108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46736 | Customer #189116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46737 | Customer #189120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46738 | Customer #189123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46739 | Customer #189128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46740 | Customer #189135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46741 | Customer #189155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46742 | Customer #189161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46743 | Customer #189162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46744 | Customer #189163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46745 | Customer #189168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46746 | Customer #189171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46747 | Customer #189174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46748 | Customer #189179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46749 | Customer #189183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46750 | Customer #189189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46751 | Customer #189193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46752 | Customer #189194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46753 | Customer #189196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46754 | Customer #189197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46755 | Customer #189207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46756 | Customer #189218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46757 | Customer #189220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46758 | Customer #189225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46759 | Customer #189236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46760 | Customer #189237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46761 | Customer #189246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46762 | Customer #189248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46763 | Customer #189257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46764 | Customer #189258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46765 | Customer #189263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46766 | Customer #189264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46767 | Customer #189265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46768 | Customer #189267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46769 | Customer #189279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46770 | Customer #189290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46771 | Customer #189291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46772 | Customer #189292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46773 | Customer #189293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46774 | Customer #189294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46775 | Customer #189295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46776 | Customer #189303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46777 | Customer #189334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46778 | Customer #189338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46779 | Customer #189350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46780 | Customer #189357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46781 | Customer #189358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46782 | Customer #189368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46783 | Customer #189375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46784 | Customer #189405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46785 | Customer #189409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46786 | Customer #189410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46787 | Customer #189411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46788 | Customer #189421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46789 | Customer #189433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46790 | Customer #189434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46791 | Customer #189439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46792 | Customer #189449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46793 | Customer #189450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46794 | Customer #189460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46795 | Customer #189464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46796 | Customer #189468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46797 | Customer #189470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46798 | Customer #189472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46799 | Customer #189473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46800 | Customer #189473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46801 | Customer #189477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46802 | Customer #189478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46803 | Customer #189479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46804 | Customer #189480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46805 | Customer #189481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46806 | Customer #189486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46807 | Customer #189487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46808 | Customer #189488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46809 | Customer #189490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46810 | Customer #189508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46811 | Customer #189514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46812 | Customer #189515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46813 | Customer #189518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46814 | Customer #189525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46815 | Customer #189534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46816 | Customer #189540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46817 | Customer #189541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46818 | Customer #189546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46819 | Customer #189550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46820 | Customer #189551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46821 | Customer #189554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46822 | Customer #189555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46823 | Customer #189556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46824 | Customer #189558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46825 | Customer #189565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46826 | Customer #189580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46827 | Customer #189582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46828 | Customer #189588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46829 | Customer #189590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46830 | Customer #189597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46831 | Customer #189598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46832 | Customer #189610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46833 | Customer #189615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46834 | Customer #189622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46835 | Customer #189631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46836 | Customer #189635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46837 | Customer #189638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46838 | Customer #189645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46839 | Customer #189653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46840 | Customer #189654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46841 | Customer #189655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46842 | Customer #189658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46843 | Customer #189660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46844 | Customer #189661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46845 | Customer #189665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46846 | Customer #189666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46847 | Customer #189671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46848 | Customer #189672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46849 | Customer #189674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46850 | Customer #189680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46851 | Customer #189681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46852 | Customer #189685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46853 | Customer #189687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46854 | Customer #189688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46855 | Customer #189689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46856 | Customer #189689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46857 | Customer #189695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46858 | Customer #189698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46859 | Customer #189699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46860 | Customer #189703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46861 | Customer #189707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46862 | Customer #189709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46863 | Customer #189710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46864 | Customer #189712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46865 | Customer #189714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46866 | Customer #189716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46867 | Customer #189727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46868 | Customer #189728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46869 | Customer #189729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46870 | Customer #189730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46871 | Customer #189736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46872 | Customer #189743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46873 | Customer #189744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46874 | Customer #189747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46875 | Customer #189749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46876 | Customer #189773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46877 | Customer #189775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46878 | Customer #189779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46879 | Customer #189781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46880 | Customer #189786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46881 | Customer #189790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46882 | Customer #189803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46883 | Customer #189812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46884 | Customer #189822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46885 | Customer #189826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46886 | Customer #189833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46887 | Customer #189834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46888 | Customer #189848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46889 | Customer #189856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46890 | Customer #189858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46891 | Customer #189860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46892 | Customer #189865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46893 | Customer #189867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46894 | Customer #189868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46895 | Customer #189873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46896 | Customer #189892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46897 | Customer #189897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46898 | Customer #189915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46899 | Customer #189916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46900 | Customer #189919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46901 | Customer #189923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46902 | Customer #189925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46903 | Customer #189928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46904 | Customer #189929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46905 | Customer #189930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46906 | Customer #189932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46907 | Customer #189935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46908 | Customer #189940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46909 | Customer #189943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46910 | Customer #189945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46911 | Customer #189948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46912 | Customer #189962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46913 | Customer #189964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46914 | Customer #189968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46915 | Customer #189971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46916 | Customer #189978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46917 | Customer #189981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46918 | Customer #189987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46919 | Customer #190000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46920 | Customer #190009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46921 | Customer #190015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46922 | Customer #190019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46923 | Customer #190020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46924 | Customer #190026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46925 | Customer #190031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46926 | Customer #190036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46927 | Customer #190038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46928 | Customer #190039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46929 | Customer #190041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46930 | Customer #190043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46931 | Customer #190044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46932 | Customer #190049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46933 | Customer #190053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46934 | Customer #190056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46935 | Customer #190057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46936 | Customer #190062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46937 | Customer #190064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46938 | Customer #190070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46939 | Customer #190074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46940 | Customer #190081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46941 | Customer #190087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46942 | Customer #190089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46943 | Customer #190095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46944 | Customer #190097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46945 | Customer #190099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46946 | Customer #190104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46947 | Customer #190115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46948 | Customer #190121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46949 | Customer #190123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46950 | Customer #190133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46951 | Customer #190139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46952 | Customer #190142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46953 | Customer #190143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46954 | Customer #190148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46955 | Customer #190153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46956 | Customer #190157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46957 | Customer #190159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46958 | Customer #190160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46959 | Customer #190163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46960 | Customer #190164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46961 | Customer #190184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46962 | Customer #190207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46963 | Customer #190217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46964 | Customer #190219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46965 | Customer #190225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46966 | Customer #190226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46967 | Customer #190230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46968 | Customer #190230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46969 | Customer #190232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46970 | Customer #190234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46971 | Customer #190235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46972 | Customer #190236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46973 | Customer #190237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46974 | Customer #190241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46975 | Customer #190242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46976 | Customer #190243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46977 | Customer #190248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46978 | Customer #190250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46979 | Customer #190251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46980 | Customer #190252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46981 | Customer #190256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46982 | Customer #190266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46983 | Customer #190274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46984 | Customer #190275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46985 | Customer #190277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46986 | Customer #190278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46987 | Customer #190284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46988 | Customer #190285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46989 | Customer #190289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46990 | Customer #190294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46991 | Customer #190295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46992 | Customer #190307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46993 | Customer #190308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46994 | Customer #190313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46995 | Customer #190324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46996 | Customer #190325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46997 | Customer #190327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46998 | Customer #190346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46999 | Customer #190356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47000 | Customer #190370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47001 | Customer #190371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47002 | Customer #190382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47003 | Customer #190383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47004 | Customer #190384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47005 | Customer #190391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47006 | Customer #190392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47007 | Customer #190395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47008 | Customer #190415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47009 | Customer #190420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47010 | Customer #190434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47011 | Customer #190439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47012 | Customer #190442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47013 | Customer #190454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47014 | Customer #190457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47015 | Customer #190468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47016 | Customer #190488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47017 | Customer #190491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47018 | Customer #190492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47019 | Customer #190494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47020 | Customer #190501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47021 | Customer #190505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47022 | Customer #190508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47023 | Customer #190512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47024 | Customer #190518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47025 | Customer #190524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47026 | Customer #190525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47027 | Customer #190527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47028 | Customer #190529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47029 | Customer #190534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47030 | Customer #190538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47031 | Customer #190553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47032 | Customer #190558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47033 | Customer #190559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47034 | Customer #190568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47035 | Customer #190572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47036 | Customer #190574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47037 | Customer #190580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47038 | Customer #190586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47039 | Customer #190595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47040 | Customer #190596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47041 | Customer #190603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47042 | Customer #190609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47043 | Customer #190610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47044 | Customer #190612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47045 | Customer #190616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47046 | Customer #190618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47047 | Customer #190633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47048 | Customer #190635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47049 | Customer #190638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47050 | Customer #190642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47051 | Customer #190648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47052 | Customer #190654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47053 | Customer #190659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47054 | Customer #190667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47055 | Customer #190675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47056 | Customer #190676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47057 | Customer #190678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47058 | Customer #190680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47059 | Customer #190682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47060 | Customer #190686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47061 | Customer #190690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47062 | Customer #190694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47063 | Customer #190698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47064 | Customer #190703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47065 | Customer #190706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47066 | Customer #190710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47067 | Customer #190713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47068 | Customer #190716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47069 | Customer #190718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47070 | Customer #190736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47071 | Customer #190741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47072 | Customer #190742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47073 | Customer #190745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47074 | Customer #190759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47075 | Customer #190761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47076 | Customer #190763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47077 | Customer #190764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47078 | Customer #190766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47079 | Customer #190769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47080 | Customer #190771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47081 | Customer #190773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47082 | Customer #190774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47083 | Customer #190780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47084 | Customer #190785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47085 | Customer #190786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47086 | Customer #190790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47087 | Customer #190792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47088 | Customer #190794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47089 | Customer #190798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47090 | Customer #190806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47091 | Customer #190807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47092 | Customer #190808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47093 | Customer #190809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47094 | Customer #190814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47095 | Customer #190815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47096 | Customer #190822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47097 | Customer #190828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47098 | Customer #190849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47099 | Customer #190852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47100 | Customer #190855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47101 | Customer #190860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47102 | Customer #190878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47103 | Customer #190879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47104 | Customer #190880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47105 | Customer #190890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47106 | Customer #190895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47107 | Customer #190896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47108 | Customer #190901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47109 | Customer #190902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47110 | Customer #190903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47111 | Customer #190913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47112 | Customer #190920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47113 | Customer #190925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47114 | Customer #190929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47115 | Customer #190931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47116 | Customer #190939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47117 | Customer #190940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47118 | Customer #190945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47119 | Customer #190947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47120 | Customer #190948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47121 | Customer #190950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47122 | Customer #190954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47123 | Customer #190957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47124 | Customer #190965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47125 | Customer #190973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47126 | Customer #190974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47127 | Customer #190996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47128 | Customer #191012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47129 | Customer #191013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47130 | Customer #191014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47131 | Customer #191015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47132 | Customer #191019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47133 | Customer #191034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47134 | Customer #191035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47135 | Customer #191037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47136 | Customer #191039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47137 | Customer #191044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47138 | Customer #191046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47139 | Customer #191049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47140 | Customer #191054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47141 | Customer #191060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47142 | Customer #191062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47143 | Customer #191070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47144 | Customer #191086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47145 | Customer #191092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47146 | Customer #191098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47147 | Customer #191101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47148 | Customer #191102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47149 | Customer #191104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47150 | Customer #191106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47151 | Customer #191107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47152 | Customer #191112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47153 | Customer #191120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47154 | Customer #191128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47155 | Customer #191129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47156 | Customer #191138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47157 | Customer #191145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47158 | Customer #191150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47159 | Customer #191153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47160 | Customer #191154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47161 | Customer #191155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47162 | Customer #191158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47163 | Customer #191159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47164 | Customer #191175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47165 | Customer #191177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47166 | Customer #191180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47167 | Customer #191200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47168 | Customer #191210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47169 | Customer #191221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47170 | Customer #191222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47171 | Customer #191230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47172 | Customer #191233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47173 | Customer #191236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47174 | Customer #191237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47175 | Customer #191242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47176 | Customer #191245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47177 | Customer #191246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47178 | Customer #191249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47179 | Customer #191251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47180 | Customer #191252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47181 | Customer #191253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47182 | Customer #191254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47183 | Customer #191260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47184 | Customer #191262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47185 | Customer #191263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47186 | Customer #191268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47187 | Customer #191270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47188 | Customer #191270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47189 | Customer #191277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47190 | Customer #191278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47191 | Customer #191291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47192 | Customer #191295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47193 | Customer #191296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47194 | Customer #191297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47195 | Customer #191310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47196 | Customer #191317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47197 | Customer #191318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47198 | Customer #191324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47199 | Customer #191328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47200 | Customer #191333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47201 | Customer #191334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47202 | Customer #191348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47203 | Customer #191351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47204 | Customer #191361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47205 | Customer #191366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47206 | Customer #191379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47207 | Customer #191384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47208 | Customer #191390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47209 | Customer #191399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47210 | Customer #191401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47211 | Customer #191403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47212 | Customer #191406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47213 | Customer #191411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47214 | Customer #191412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47215 | Customer #191416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47216 | Customer #191416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47217 | Customer #191417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47218 | Customer #191419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47219 | Customer #191436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47220 | Customer #191442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47221 | Customer #191448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47222 | Customer #191450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47223 | Customer #191453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47224 | Customer #191465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47225 | Customer #191466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47226 | Customer #191468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47227 | Customer #191471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47228 | Customer #191472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47229 | Customer #191485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47230 | Customer #191488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47231 | Customer #191489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47232 | Customer #191491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47233 | Customer #191493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47234 | Customer #191498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47235 | Customer #191499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47236 | Customer #191501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47237 | Customer #191512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47238 | Customer #191516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47239 | Customer #191520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47240 | Customer #191524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47241 | Customer #191529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47242 | Customer #191535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47243 | Customer #191536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47244 | Customer #191537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47245 | Customer #191538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47246 | Customer #191539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47247 | Customer #191546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47248 | Customer #191547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47249 | Customer #191551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47250 | Customer #191554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47251 | Customer #191554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47252 | Customer #191555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47253 | Customer #191557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47254 | Customer #191558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47255 | Customer #191563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47256 | Customer #191565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47257 | Customer #191571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47258 | Customer #191582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47259 | Customer #191583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47260 | Customer #191589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47261 | Customer #191597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47262 | Customer #191598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47263 | Customer #191599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47264 | Customer #191600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47265 | Customer #191601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47266 | Customer #191604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47267 | Customer #191630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47268 | Customer #191634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47269 | Customer #191635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47270 | Customer #191643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47271 | Customer #191645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47272 | Customer #191646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47273 | Customer #191647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47274 | Customer #191648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47275 | Customer #191652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47276 | Customer #191658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47277 | Customer #191661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47278 | Customer #191662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47279 | Customer #191663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47280 | Customer #191673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47281 | Customer #191689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47282 | Customer #191690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47283 | Customer #191693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47284 | Customer #191704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47285 | Customer #191705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47286 | Customer #191706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47287 | Customer #191707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47288 | Customer #191708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47289 | Customer #191725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47290 | Customer #191731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47291 | Customer #191750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47292 | Customer #191751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47293 | Customer #191758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47294 | Customer #191761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47295 | Customer #191763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47296 | Customer #191765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47297 | Customer #191766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47298 | Customer #191770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47299 | Customer #191776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47300 | Customer #191777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47301 | Customer #191778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47302 | Customer #191779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47303 | Customer #191780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47304 | Customer #191782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47305 | Customer #191784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47306 | Customer #191785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47307 | Customer #191803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47308 | Customer #191805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47309 | Customer #191810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47310 | Customer #191815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47311 | Customer #191816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47312 | Customer #191816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47313 | Customer #191819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47314 | Customer #191833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47315 | Customer #191835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47316 | Customer #191836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47317 | Customer #191846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47318 | Customer #191858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47319 | Customer #191861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47320 | Customer #191862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47321 | Customer #191868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47322 | Customer #191874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47323 | Customer #191875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47324 | Customer #191880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47325 | Customer #191893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47326 | Customer #191899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47327 | Customer #191905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47328 | Customer #191906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47329 | Customer #191908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47330 | Customer #191909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47331 | Customer #191910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47332 | Customer #191912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47333 | Customer #191913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47334 | Customer #191916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47335 | Customer #191917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47336 | Customer #191921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47337 | Customer #191923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47338 | Customer #191924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47339 | Customer #191925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47340 | Customer #191926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47341 | Customer #191929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47342 | Customer #191930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47343 | Customer #191934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47344 | Customer #191936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47345 | Customer #191944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47346 | Customer #191948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47347 | Customer #191953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47348 | Customer #191954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47349 | Customer #191955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47350 | Customer #191956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47351 | Customer #191958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47352 | Customer #191964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47353 | Customer #191965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47354 | Customer #191968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47355 | Customer #191971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47356 | Customer #191977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47357 | Customer #191983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47358 | Customer #191984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47359 | Customer #191985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47360 | Customer #191989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47361 | Customer #191993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47362 | Customer #191994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47363 | Customer #191997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47364 | Customer #191999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47365 | Customer #192000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47366 | Customer #192001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47367 | Customer #192037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47368 | Customer #192039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47369 | Customer #192041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47370 | Customer #192042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47371 | Customer #192043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47372 | Customer #192044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47373 | Customer #192044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47374 | Customer #192056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47375 | Customer #192063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47376 | Customer #192064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47377 | Customer #192065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47378 | Customer #192067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47379 | Customer #192072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47380 | Customer #192090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47381 | Customer #192091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47382 | Customer #192094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47383 | Customer #192095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47384 | Customer #192098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47385 | Customer #192103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47386 | Customer #192114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47387 | Customer #192116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47388 | Customer #192120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47389 | Customer #192122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47390 | Customer #192123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47391 | Customer #192124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47392 | Customer #192125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47393 | Customer #192130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47394 | Customer #192135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47395 | Customer #192136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47396 | Customer #192138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47397 | Customer #192141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47398 | Customer #192142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47399 | Customer #192148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47400 | Customer #192148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47401 | Customer #192149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47402 | Customer #192153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47403 | Customer #192158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47404 | Customer #192159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47405 | Customer #192167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47406 | Customer #192169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47407 | Customer #192183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47408 | Customer #192189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47409 | Customer #192190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47410 | Customer #192195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47411 | Customer #192197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47412 | Customer #192198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47413 | Customer #192202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47414 | Customer #192205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47415 | Customer #192208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47416 | Customer #192215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47417 | Customer #192221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47418 | Customer #192224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47419 | Customer #192227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47420 | Customer #192230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47421 | Customer #192234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47422 | Customer #192235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47423 | Customer #192236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47424 | Customer #192237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47425 | Customer #192242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47426 | Customer #192245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47427 | Customer #192246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47428 | Customer #192251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47429 | Customer #192255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47430 | Customer #192258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47431 | Customer #192259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47432 | Customer #192260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47433 | Customer #192265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47434 | Customer #192273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47435 | Customer #192275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47436 | Customer #192277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47437 | Customer #192280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47438 | Customer #192281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47439 | Customer #192295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47440 | Customer #192297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47441 | Customer #192299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47442 | Customer #192304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47443 | Customer #192309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47444 | Customer #192310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47445 | Customer #192322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47446 | Customer #192323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47447 | Customer #192326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47448 | Customer #192327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47449 | Customer #192328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47450 | Customer #192328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47451 | Customer #192329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47452 | Customer #192330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47453 | Customer #192343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47454 | Customer #192347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47455 | Customer #192348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47456 | Customer #192351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47457 | Customer #192354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47458 | Customer #192356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47459 | Customer #192357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47460 | Customer #192358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47461 | Customer #192359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47462 | Customer #192360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47463 | Customer #192361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47464 | Customer #192362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47465 | Customer #192364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47466 | Customer #192369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47467 | Customer #192370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47468 | Customer #192377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47469 | Customer #192378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47470 | Customer #192380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47471 | Customer #192382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47472 | Customer #192383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47473 | Customer #192384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47474 | Customer #192397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47475 | Customer #192398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47476 | Customer #192406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47477 | Customer #192414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47478 | Customer #192415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47479 | Customer #192419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47480 | Customer #192420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47481 | Customer #192422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47482 | Customer #192423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47483 | Customer #192425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47484 | Customer #192430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47485 | Customer #192432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47486 | Customer #192436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47487 | Customer #192437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47488 | Customer #192443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47489 | Customer #192448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47490 | Customer #192449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47491 | Customer #192451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47492 | Customer #192468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47493 | Customer #192474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47494 | Customer #192475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47495 | Customer #192478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47496 | Customer #192482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47497 | Customer #192483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47498 | Customer #192489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47499 | Customer #192494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47500 | Customer #192502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47501 | Customer #192504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47502 | Customer #192506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47503 | Customer #192509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47504 | Customer #192512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47505 | Customer #192532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47506 | Customer #192534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47507 | Customer #192546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47508 | Customer #192548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47509 | Customer #192549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47510 | Customer #192560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47511 | Customer #192565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47512 | Customer #192566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47513 | Customer #192567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47514 | Customer #192568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47515 | Customer #192570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47516 | Customer #192576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47517 | Customer #192582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47518 | Customer #192585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47519 | Customer #192590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47520 | Customer #192596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47521 | Customer #192599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47522 | Customer #192601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47523 | Customer #192605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47524 | Customer #192608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47525 | Customer #192609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47526 | Customer #192612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47527 | Customer #192614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47528 | Customer #192618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47529 | Customer #192619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47530 | Customer #192620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47531 | Customer #192622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47532 | Customer #192625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47533 | Customer #192628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47534 | Customer #192630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47535 | Customer #192631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47536 | Customer #192634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47537 | Customer #192635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47538 | Customer #192638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47539 | Customer #192639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47540 | Customer #192639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47541 | Customer #192641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47542 | Customer #192642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47543 | Customer #192653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47544 | Customer #192655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47545 | Customer #192661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47546 | Customer #192668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47547 | Customer #192669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47548 | Customer #192671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47549 | Customer #192673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47550 | Customer #192676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47551 | Customer #192677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47552 | Customer #192678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47553 | Customer #192681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47554 | Customer #192685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47555 | Customer #192692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47556 | Customer #192743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47557 | Customer #192745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47558 | Customer #192747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47559 | Customer #192749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47560 | Customer #192760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47561 | Customer #192765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47562 | Customer #192766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47563 | Customer #192774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47564 | Customer #192778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47565 | Customer #192779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47566 | Customer #192781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47567 | Customer #192782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47568 | Customer #192783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47569 | Customer #192784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47570 | Customer #192797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47571 | Customer #192801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47572 | Customer #192813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47573 | Customer #192814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47574 | Customer #192818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47575 | Customer #192832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47576 | Customer #192834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47577 | Customer #192835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47578 | Customer #192836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47579 | Customer #192837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47580 | Customer #192838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47581 | Customer #192839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47582 | Customer #192841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47583 | Customer #192845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47584 | Customer #192847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47585 | Customer #192848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47586 | Customer #192851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47587 | Customer #192852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47588 | Customer #192853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47589 | Customer #192854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47590 | Customer #192855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47591 | Customer #192861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47592 | Customer #192862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47593 | Customer #192865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47594 | Customer #192866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47595 | Customer #192869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47596 | Customer #192871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47597 | Customer #192874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47598 | Customer #192876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47599 | Customer #192877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47600 | Customer #192878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47601 | Customer #192879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47602 | Customer #192880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47603 | Customer #192882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47604 | Customer #192883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47605 | Customer #192886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47606 | Customer #192888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47607 | Customer #192895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47608 | Customer #192898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47609 | Customer #192907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47610 | Customer #192910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47611 | Customer #192913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47612 | Customer #192915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47613 | Customer #192921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47614 | Customer #192923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47615 | Customer #192926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47616 | Customer #192928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47617 | Customer #192931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47618 | Customer #192932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47619 | Customer #192933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47620 | Customer #192934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47621 | Customer #192935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47622 | Customer #192938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47623 | Customer #192941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47624 | Customer #192943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47625 | Customer #192944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47626 | Customer #192947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47627 | Customer #192956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47628 | Customer #192958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47629 | Customer #192959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47630 | Customer #192962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47631 | Customer #192964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47632 | Customer #192965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47633 | Customer #192970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47634 | Customer #192974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47635 | Customer #192975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47636 | Customer #192976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47637 | Customer #192978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47638 | Customer #192981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47639 | Customer #192984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47640 | Customer #192988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47641 | Customer #192993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47642 | Customer #193003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47643 | Customer #193004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47644 | Customer #193011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47645 | Customer #193015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47646 | Customer #193021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47647 | Customer #193036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47648 | Customer #193038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47649 | Customer #193042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47650 | Customer #193045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47651 | Customer #193051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47652 | Customer #193052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47653 | Customer #193054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47654 | Customer #193058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47655 | Customer #193061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47656 | Customer #193066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47657 | Customer #193069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47658 | Customer #193073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47659 | Customer #193087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47660 | Customer #193088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47661 | Customer #193093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47662 | Customer #193094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47663 | Customer #193095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47664 | Customer #193096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47665 | Customer #193097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47666 | Customer #193106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47667 | Customer #193107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47668 | Customer #193110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47669 | Customer #193111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47670 | Customer #193112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47671 | Customer #193113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47672 | Customer #193114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47673 | Customer #193119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47674 | Customer #193121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47675 | Customer #193122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47676 | Customer #193124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47677 | Customer #193125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47678 | Customer #193127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47679 | Customer #193128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47680 | Customer #193131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47681 | Customer #193142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47682 | Customer #193143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47683 | Customer #193159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47684 | Customer #193166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47685 | Customer #193170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47686 | Customer #193171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47687 | Customer #193172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47688 | Customer #193173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47689 | Customer #193176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47690 | Customer #193177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47691 | Customer #193180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47692 | Customer #193182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47693 | Customer #193183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47694 | Customer #193186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47695 | Customer #193189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47696 | Customer #193190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47697 | Customer #193191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47698 | Customer #193191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47699 | Customer #193192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47700 | Customer #193194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47701 | Customer #193195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47702 | Customer #193208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47703 | Customer #193214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47704 | Customer #193233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47705 | Customer #193235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47706 | Customer #193243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47707 | Customer #193247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47708 | Customer #193248 | | Address on File | | | | | | | | | Customer | | | | | Undetermined |
| 3.47709 | Customer #193253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47710 | Customer #193254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47711 | Customer #193255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47712 | Customer #193256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47713 | Customer #193257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47714 | Customer #193266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47715 | Customer #193268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47716 | Customer #193269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47717 | Customer #193273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47718 | Customer #193275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47719 | Customer #193276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47720 | Customer #193277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47721 | Customer #193278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47722 | Customer #193280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47723 | Customer #193292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47724 | Customer #193294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47725 | Customer #193296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47726 | Customer #193297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47727 | Customer #193298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47728 | Customer #193299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47729 | Customer #193303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47730 | Customer #193304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47731 | Customer #193306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47732 | Customer #193310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47733 | Customer #193317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47734 | Customer #193332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47735 | Customer #193332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47736 | Customer #193336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47737 | Customer #193342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47738 | Customer #193343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47739 | Customer #193358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47740 | Customer #193359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47741 | Customer #193361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47742 | Customer #193367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47743 | Customer #193382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47744 | Customer #193389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47745 | Customer #193391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47746 | Customer #193392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47747 | Customer #193394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47748 | Customer #193395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47749 | Customer #193396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47750 | Customer #193398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47751 | Customer #193399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47752 | Customer #193406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47753 | Customer #193408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47754 | Customer #193410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47755 | Customer #193419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47756 | Customer #193440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47757 | Customer #193443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47758 | Customer #193444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47759 | Customer #193446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47760 | Customer #193450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47761 | Customer #193456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47762 | Customer #193460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47763 | Customer #193466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47764 | Customer #193469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47765 | Customer #193484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47766 | Customer #193489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47767 | Customer #193491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47768 | Customer #193501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47769 | Customer #193502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47770 | Customer #193503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47771 | Customer #193503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47772 | Customer #193506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47773 | Customer #193507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47774 | Customer #193511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47775 | Customer #193513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47776 | Customer #193518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47777 | Customer #193527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47778 | Customer #193529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47779 | Customer #193537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47780 | Customer #193541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47781 | Customer #193542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47782 | Customer #193555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47783 | Customer #193557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47784 | Customer #193557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47785 | Customer #193558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47786 | Customer #193573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47787 | Customer #193580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47788 | Customer #193582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47789 | Customer #193584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47790 | Customer #193588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47791 | Customer #193599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47792 | Customer #193601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47793 | Customer #193611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47794 | Customer #193612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47795 | Customer #193614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47796 | Customer #193619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47797 | Customer #193622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47798 | Customer #193624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47799 | Customer #193631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47800 | Customer #193641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47801 | Customer #193644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47802 | Customer #193645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47803 | Customer #193677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47804 | Customer #193679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47805 | Customer #193694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47806 | Customer #193703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47807 | Customer #193708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47808 | Customer #193717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47809 | Customer #193722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47810 | Customer #193723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47811 | Customer #193724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47812 | Customer #193731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47813 | Customer #193736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47814 | Customer #193737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47815 | Customer #193759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47816 | Customer #193771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47817 | Customer #193775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47818 | Customer #193778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47819 | Customer #193779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47820 | Customer #193780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47821 | Customer #193785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47822 | Customer #193791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47823 | Customer #193795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47824 | Customer #193804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47825 | Customer #193807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47826 | Customer #193819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47827 | Customer #193827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47828 | Customer #193828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47829 | Customer #193835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47830 | Customer #193837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47831 | Customer #193839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47832 | Customer #193840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47833 | Customer #193853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47834 | Customer #193854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47835 | Customer #193856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47836 | Customer #193857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47837 | Customer #193859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47838 | Customer #193861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47839 | Customer #193874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47840 | Customer #193875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47841 | Customer #193876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47842 | Customer #193900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47843 | Customer #193904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47844 | Customer #193917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47845 | Customer #193921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47846 | Customer #193922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47847 | Customer #193924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47848 | Customer #193929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47849 | Customer #193940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47850 | Customer #193942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47851 | Customer #193948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47852 | Customer #193952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47853 | Customer #193954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47854 | Customer #193958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47855 | Customer #193965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47856 | Customer #193968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47857 | Customer #193975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47858 | Customer #193981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47859 | Customer #193988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47860 | Customer #194006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47861 | Customer #194008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47862 | Customer #194012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47863 | Customer #194013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47864 | Customer #194016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47865 | Customer #194023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47866 | Customer #194039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47867 | Customer #194052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47868 | Customer #194053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47869 | Customer #194054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47870 | Customer #194057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47871 | Customer #194067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47872 | Customer #194075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47873 | Customer #194077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47874 | Customer #194083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47875 | Customer #194091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47876 | Customer #194093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47877 | Customer #194109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47878 | Customer #194111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47879 | Customer #194112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47880 | Customer #194121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47881 | Customer #194122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47882 | Customer #194126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47883 | Customer #194127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47884 | Customer #194129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47885 | Customer #194131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47886 | Customer #194136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47887 | Customer #194137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47888 | Customer #194142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47889 | Customer #194145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47890 | Customer #194147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47891 | Customer #194152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47892 | Customer #194156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47893 | Customer #194162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47894 | Customer #194163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47895 | Customer #194165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47896 | Customer #194167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47897 | Customer #194171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47898 | Customer #194173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47899 | Customer #194174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47900 | Customer #194176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47901 | Customer #194193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47902 | Customer #194204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47903 | Customer #194205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47904 | Customer #194214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47905 | Customer #194220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47906 | Customer #194221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47907 | Customer #194227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47908 | Customer #194229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47909 | Customer #194239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47910 | Customer #194240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47911 | Customer #194242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47912 | Customer #194257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47913 | Customer #194261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47914 | Customer #194290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47915 | Customer #194294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47916 | Customer #194303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47917 | Customer #194308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47918 | Customer #194315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47919 | Customer #194317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47920 | Customer #194323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47921 | Customer #194325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47922 | Customer #194330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47923 | Customer #194335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47924 | Customer #194350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47925 | Customer #194380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47926 | Customer #194382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47927 | Customer #194386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47928 | Customer #194388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47929 | Customer #194393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47930 | Customer #194402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47931 | Customer #194403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47932 | Customer #194405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47933 | Customer #194406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47934 | Customer #194407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47935 | Customer #194412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47936 | Customer #194413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47937 | Customer #194415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47938 | Customer #194417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47939 | Customer #194419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47940 | Customer #194427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47941 | Customer #194428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47942 | Customer #194440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47943 | Customer #194442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47944 | Customer #194456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47945 | Customer #194461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47946 | Customer #194463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47947 | Customer #194470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47948 | Customer #194477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47949 | Customer #194481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47950 | Customer #194482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47951 | Customer #194487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47952 | Customer #194498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47953 | Customer #194499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47954 | Customer #194501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47955 | Customer #194502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47956 | Customer #194504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47957 | Customer #194514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47958 | Customer #194518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47959 | Customer #194528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47960 | Customer #194543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47961 | Customer #194551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47962 | Customer #194560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47963 | Customer #194565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47964 | Customer #194569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47965 | Customer #194572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47966 | Customer #194612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47967 | Customer #194614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47968 | Customer #194615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47969 | Customer #194620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47970 | Customer #194629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47971 | Customer #194632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47972 | Customer #194636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47973 | Customer #194638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47974 | Customer #194642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47975 | Customer #194643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47976 | Customer #194644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47977 | Customer #194651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47978 | Customer #194652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47979 | Customer #194653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47980 | Customer #194655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47981 | Customer #194657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47982 | Customer #194658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47983 | Customer #194667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47984 | Customer #194673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47985 | Customer #194674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47986 | Customer #194675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47987 | Customer #194675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47988 | Customer #194676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47989 | Customer #194677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47990 | Customer #194689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47991 | Customer #194701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47992 | Customer #194710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47993 | Customer #194719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47994 | Customer #194720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47995 | Customer #194725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47996 | Customer #194726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47997 | Customer #194729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47998 | Customer #194731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47999 | Customer #194734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48000 | Customer #194735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48001 | Customer #194739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48002 | Customer #194740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48003 | Customer #194744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48004 | Customer #194747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48005 | Customer #194750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48006 | Customer #194751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48007 | Customer #194753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48008 | Customer #194767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48009 | Customer #194768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48010 | Customer #194778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48011 | Customer #194781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48012 | Customer #194782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48013 | Customer #194797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48014 | Customer #194801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48015 | Customer #194806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48016 | Customer #194808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48017 | Customer #194811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48018 | Customer #194819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48019 | Customer #194820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48020 | Customer #194821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48021 | Customer #194835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48022 | Customer #194838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48023 | Customer #194849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48024 | Customer #194851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48025 | Customer #194854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48026 | Customer #194861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48027 | Customer #194862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48028 | Customer #194865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48029 | Customer #194869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48030 | Customer #194873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48031 | Customer #194886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48032 | Customer #194888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48033 | Customer #194889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48034 | Customer #194894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48035 | Customer #194897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48036 | Customer #194908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48037 | Customer #194913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48038 | Customer #194930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48039 | Customer #194937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48040 | Customer #194944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48041 | Customer #194958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48042 | Customer #194975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48043 | Customer #194980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48044 | Customer #194989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48045 | Customer #194992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48046 | Customer #194995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48047 | Customer #195003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48048 | Customer #195007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48049 | Customer #195011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48050 | Customer #195012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48051 | Customer #195037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48052 | Customer #195051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48053 | Customer #195057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48054 | Customer #195062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48055 | Customer #195063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48056 | Customer #195070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48057 | Customer #195077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48058 | Customer #195083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48059 | Customer #195084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48060 | Customer #195089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48061 | Customer #195091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48062 | Customer #195093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48063 | Customer #195094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48064 | Customer #195096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48065 | Customer #195097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48066 | Customer #195104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48067 | Customer #195109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48068 | Customer #195116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48069 | Customer #195118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48070 | Customer #195120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48071 | Customer #195125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48072 | Customer #195128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48073 | Customer #195130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48074 | Customer #195131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48075 | Customer #195139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48076 | Customer #195145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48077 | Customer #195151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48078 | Customer #195158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48079 | Customer #195159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48080 | Customer #195166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48081 | Customer #195168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48082 | Customer #195176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48083 | Customer #195183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48084 | Customer #195185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48085 | Customer #195187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48086 | Customer #195205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48087 | Customer #195207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48088 | Customer #195211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48089 | Customer #195212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48090 | Customer #195217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48091 | Customer #195218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48092 | Customer #195221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48093 | Customer #195231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48094 | Customer #195233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48095 | Customer #195234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48096 | Customer #195238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48097 | Customer #195240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48098 | Customer #195243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48099 | Customer #195264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48100 | Customer #195270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48101 | Customer #195272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48102 | Customer #195276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48103 | Customer #195283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48104 | Customer #195300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48105 | Customer #195301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48106 | Customer #195305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48107 | Customer #195313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48108 | Customer #195318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48109 | Customer #195330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48110 | Customer #195335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48111 | Customer #195338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48112 | Customer #195339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48113 | Customer #195341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48114 | Customer #195343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48115 | Customer #195343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48116 | Customer #195346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48117 | Customer #195349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48118 | Customer #195355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48119 | Customer #195358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48120 | Customer #195359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48121 | Customer #195361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48122 | Customer #195368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48123 | Customer #195374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48124 | Customer #195377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48125 | Customer #195380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48126 | Customer #195392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48127 | Customer #195397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48128 | Customer #195407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48129 | Customer #195408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48130 | Customer #195412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48131 | Customer #195417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48132 | Customer #195418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48133 | Customer #195428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48134 | Customer #195437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48135 | Customer #195441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48136 | Customer #195441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48137 | Customer #195442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48138 | Customer #195444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48139 | Customer #195446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48140 | Customer #195450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48141 | Customer #195453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48142 | Customer #195455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48143 | Customer #195456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48144 | Customer #195471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48145 | Customer #195478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48146 | Customer #195482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48147 | Customer #195483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48148 | Customer #195484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48149 | Customer #195500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48150 | Customer #195515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48151 | Customer #195529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48152 | Customer #195547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48153 | Customer #195551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48154 | Customer #195554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48155 | Customer #195555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48156 | Customer #195558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48157 | Customer #195562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48158 | Customer #195563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48159 | Customer #195565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48160 | Customer #195566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48161 | Customer #195571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48162 | Customer #195572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48163 | Customer #195576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48164 | Customer #195579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48165 | Customer #195582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48166 | Customer #195583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48167 | Customer #195589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48168 | Customer #195591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48169 | Customer #195597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48170 | Customer #195600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48171 | Customer #195605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48172 | Customer #195606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48173 | Customer #195608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48174 | Customer #195609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48175 | Customer #195644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48176 | Customer #195647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48177 | Customer #195648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48178 | Customer #195663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48179 | Customer #195669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48180 | Customer #195673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48181 | Customer #195675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48182 | Customer #195681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48183 | Customer #195696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48184 | Customer #195700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48185 | Customer #195701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48186 | Customer #195702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48187 | Customer #195705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48188 | Customer #195715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48189 | Customer #195721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48190 | Customer #195722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48191 | Customer #195727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48192 | Customer #195733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48193 | Customer #195754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48194 | Customer #195761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48195 | Customer #195767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48196 | Customer #195772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48197 | Customer #195783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48198 | Customer #195785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48199 | Customer #195787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48200 | Customer #195791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48201 | Customer #195801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48202 | Customer #195803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48203 | Customer #195821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48204 | Customer #195827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48205 | Customer #195831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48206 | Customer #195844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48207 | Customer #195847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48208 | Customer #195848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48209 | Customer #195850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48210 | Customer #195851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48211 | Customer #195852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48212 | Customer #195855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48213 | Customer #195863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48214 | Customer #195869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48215 | Customer #195871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48216 | Customer #195873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48217 | Customer #195874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48218 | Customer #195876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48219 | Customer #195877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48220 | Customer #195909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48221 | Customer #195915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48222 | Customer #195919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48223 | Customer #195921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48224 | Customer #195925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48225 | Customer #195929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48226 | Customer #195930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48227 | Customer #195941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48228 | Customer #195942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48229 | Customer #195947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48230 | Customer #195958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48231 | Customer #195964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48232 | Customer #195971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48233 | Customer #195975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48234 | Customer #195984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48235 | Customer #195986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48236 | Customer #195991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48237 | Customer #195992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48238 | Customer #196010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48239 | Customer #196011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48240 | Customer #196016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48241 | Customer #196020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48242 | Customer #196021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48243 | Customer #196028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48244 | Customer #196031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48245 | Customer #196034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48246 | Customer #196035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48247 | Customer #196061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48248 | Customer #196068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48249 | Customer #196069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48250 | Customer #196071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48251 | Customer #196085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48252 | Customer #196092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48253 | Customer #196104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48254 | Customer #196109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48255 | Customer #196133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48256 | Customer #196147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48257 | Customer #196156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48258 | Customer #196171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48259 | Customer #196190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48260 | Customer #196196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48261 | Customer #196197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48262 | Customer #196198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48263 | Customer #196262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48264 | Customer #196270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48265 | Customer #196271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48266 | Customer #196282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48267 | Customer #196284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48268 | Customer #196299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48269 | Customer #196302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48270 | Customer #196302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48271 | Customer #196303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48272 | Customer #196306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48273 | Customer #196308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48274 | Customer #196333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48275 | Customer #196350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48276 | Customer #196359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48277 | Customer #196363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48278 | Customer #196370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48279 | Customer #196380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48280 | Customer #196386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48281 | Customer #196395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48282 | Customer #196400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48283 | Customer #196401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48284 | Customer #196412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48285 | Customer #196419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48286 | Customer #196430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48287 | Customer #196438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48288 | Customer #196442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48289 | Customer #196444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48290 | Customer #196445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48291 | Customer #196447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48292 | Customer #196453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48293 | Customer #196454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48294 | Customer #196460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48295 | Customer #196469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48296 | Customer #196472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48297 | Customer #196474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48298 | Customer #196477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48299 | Customer #196477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48300 | Customer #196479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48301 | Customer #196480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48302 | Customer #196495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48303 | Customer #196498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48304 | Customer #196499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48305 | Customer #196504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48306 | Customer #196505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48307 | Customer #196516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48308 | Customer #196525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48309 | Customer #196542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48310 | Customer #196544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48311 | Customer #196560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48312 | Customer #196562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48313 | Customer #196584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48314 | Customer #196588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48315 | Customer #196592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48316 | Customer #196598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48317 | Customer #196618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48318 | Customer #196621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48319 | Customer #196622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48320 | Customer #196623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48321 | Customer #196645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48322 | Customer #196665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48323 | Customer #196666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48324 | Customer #196667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48325 | Customer #196670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48326 | Customer #196673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48327 | Customer #196676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48328 | Customer #196682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48329 | Customer #196683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48330 | Customer #196687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48331 | Customer #196693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48332 | Customer #196694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48333 | Customer #196696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48334 | Customer #196697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48335 | Customer #196704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48336 | Customer #196706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48337 | Customer #196707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48338 | Customer #196707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48339 | Customer #196707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48340 | Customer #196708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48341 | Customer #196709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48342 | Customer #196712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48343 | Customer #196714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48344 | Customer #196715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48345 | Customer #196721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48346 | Customer #196724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48347 | Customer #196725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48348 | Customer #196727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48349 | Customer #196744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48350 | Customer #196750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48351 | Customer #196753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48352 | Customer #196756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48353 | Customer #196759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48354 | Customer #196782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48355 | Customer #196786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48356 | Customer #196788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48357 | Customer #196790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48358 | Customer #196791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48359 | Customer #196802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48360 | Customer #196804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48361 | Customer #196806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48362 | Customer #196807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48363 | Customer #196822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48364 | Customer #196828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48365 | Customer #196829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48366 | Customer #196830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48367 | Customer #196836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48368 | Customer #196838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48369 | Customer #196839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48370 | Customer #196841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48371 | Customer #196853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48372 | Customer #196855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48373 | Customer #196856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48374 | Customer #196857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48375 | Customer #196858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48376 | Customer #196866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48377 | Customer #196879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48378 | Customer #196881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48379 | Customer #196882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48380 | Customer #196888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48381 | Customer #196898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48382 | Customer #196917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48383 | Customer #196929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48384 | Customer #196935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48385 | Customer #196956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48386 | Customer #196962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48387 | Customer #196965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48388 | Customer #196967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48389 | Customer #196968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48390 | Customer #196969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48391 | Customer #196980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48392 | Customer #196984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48393 | Customer #196986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48394 | Customer #196990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48395 | Customer #196991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48396 | Customer #196994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48397 | Customer #196999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48398 | Customer #197006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48399 | Customer #197014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48400 | Customer #197018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48401 | Customer #197027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48402 | Customer #197037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48403 | Customer #197038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48404 | Customer #197040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48405 | Customer #197043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48406 | Customer #197044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48407 | Customer #197069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48408 | Customer #197072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48409 | Customer #197076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48410 | Customer #197085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48411 | Customer #197087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48412 | Customer #197088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48413 | Customer #197089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48414 | Customer #197094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48415 | Customer #197095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48416 | Customer #197104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48417 | Customer #197105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48418 | Customer #197106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48419 | Customer #197110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48420 | Customer #197114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48421 | Customer #197118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48422 | Customer #197122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48423 | Customer #197123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48424 | Customer #197124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48425 | Customer #197128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48426 | Customer #197130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48427 | Customer #197131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48428 | Customer #197136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48429 | Customer #197137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48430 | Customer #197138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48431 | Customer #197145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48432 | Customer #197150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48433 | Customer #197164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48434 | Customer #197166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48435 | Customer #197171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48436 | Customer #197175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48437 | Customer #197176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48438 | Customer #197185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48439 | Customer #197186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48440 | Customer #197193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48441 | Customer #197210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48442 | Customer #197215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48443 | Customer #197217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48444 | Customer #197218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48445 | Customer #197222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48446 | Customer #197228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48447 | Customer #197232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48448 | Customer #197234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48449 | Customer #197243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48450 | Customer #197256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48451 | Customer #197258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48452 | Customer #197266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48453 | Customer #197273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48454 | Customer #197283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48455 | Customer #197295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48456 | Customer #197304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48457 | Customer #197311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48458 | Customer #197318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48459 | Customer #197319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48460 | Customer #197343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48461 | Customer #197350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48462 | Customer #197351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48463 | Customer #197352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48464 | Customer #197363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48465 | Customer #197364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48466 | Customer #197367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48467 | Customer #197368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48468 | Customer #197369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48469 | Customer #197371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48470 | Customer #197373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48471 | Customer #197375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48472 | Customer #197377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48473 | Customer #197378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48474 | Customer #197380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48475 | Customer #197381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48476 | Customer #197384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48477 | Customer #197388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48478 | Customer #197389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48479 | Customer #197396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48480 | Customer #197397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48481 | Customer #197399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48482 | Customer #197421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48483 | Customer #197426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48484 | Customer #197428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48485 | Customer #197432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48486 | Customer #197434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48487 | Customer #197438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48488 | Customer #197445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48489 | Customer #197447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48490 | Customer #197454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48491 | Customer #197456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48492 | Customer #197462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48493 | Customer #197465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48494 | Customer #197466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48495 | Customer #197470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48496 | Customer #197487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48497 | Customer #197493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48498 | Customer #197496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48499 | Customer #197497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48500 | Customer #197498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48501 | Customer #197499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48502 | Customer #197501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48503 | Customer #197503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48504 | Customer #197507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48505 | Customer #197511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48506 | Customer #197513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48507 | Customer #197515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48508 | Customer #197531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48509 | Customer #197573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48510 | Customer #197582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48511 | Customer #197586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48512 | Customer #197587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48513 | Customer #197588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48514 | Customer #197592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48515 | Customer #197593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48516 | Customer #197601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48517 | Customer #197604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48518 | Customer #197605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48519 | Customer #197608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48520 | Customer #197612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48521 | Customer #197613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48522 | Customer #197617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48523 | Customer #197619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48524 | Customer #197630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48525 | Customer #197642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48526 | Customer #197644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48527 | Customer #197649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48528 | Customer #197661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48529 | Customer #197669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48530 | Customer #197671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48531 | Customer #197673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48532 | Customer #197674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48533 | Customer #197675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48534 | Customer #197676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48535 | Customer #197676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48536 | Customer #197679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48537 | Customer #197680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48538 | Customer #197689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48539 | Customer #197691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48540 | Customer #197692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48541 | Customer #197693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48542 | Customer #197697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48543 | Customer #197700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48544 | Customer #197701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48545 | Customer #197704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48546 | Customer #197707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48547 | Customer #197708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48548 | Customer #197710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48549 | Customer #197713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48550 | Customer #197715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48551 | Customer #197718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48552 | Customer #197720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48553 | Customer #197723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48554 | Customer #197726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48555 | Customer #197727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48556 | Customer #197728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48557 | Customer #197730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48558 | Customer #197735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48559 | Customer #197737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48560 | Customer #197743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48561 | Customer #197748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48562 | Customer #197753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48563 | Customer #197755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48564 | Customer #197755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48565 | Customer #197778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48566 | Customer #197779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48567 | Customer #197780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48568 | Customer #197784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48569 | Customer #197785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48570 | Customer #197793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48571 | Customer #197794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48572 | Customer #197796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48573 | Customer #197800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48574 | Customer #197801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48575 | Customer #197803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48576 | Customer #197805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48577 | Customer #197806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48578 | Customer #197807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48579 | Customer #197809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48580 | Customer #197813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48581 | Customer #197815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48582 | Customer #197817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48583 | Customer #197818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48584 | Customer #197824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48585 | Customer #197830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48586 | Customer #197833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48587 | Customer #197834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48588 | Customer #197836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48589 | Customer #197843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48590 | Customer #197852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48591 | Customer #197853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48592 | Customer #197867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48593 | Customer #197867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48594 | Customer #197867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48595 | Customer #197874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48596 | Customer #197891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48597 | Customer #197895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48598 | Customer #197907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48599 | Customer #197911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48600 | Customer #197920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48601 | Customer #197946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48602 | Customer #197952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48603 | Customer #197957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48604 | Customer #197961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48605 | Customer #197962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48606 | Customer #197963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48607 | Customer #197964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48608 | Customer #197965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48609 | Customer #197980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48610 | Customer #197981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48611 | Customer #197985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48612 | Customer #198004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48613 | Customer #198018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48614 | Customer #198026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48615 | Customer #198027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48616 | Customer #198031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48617 | Customer #198039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48618 | Customer #198040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48619 | Customer #198041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48620 | Customer #198048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48621 | Customer #198049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48622 | Customer #198050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48623 | Customer #198055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48624 | Customer #198058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48625 | Customer #198059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48626 | Customer #198060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48627 | Customer #198062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48628 | Customer #198073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48629 | Customer #198074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48630 | Customer #198079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48631 | Customer #198080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48632 | Customer #198082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48633 | Customer #198088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48634 | Customer #198099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48635 | Customer #198100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48636 | Customer #198113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48637 | Customer #198120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48638 | Customer #198126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48639 | Customer #198127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48640 | Customer #198134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48641 | Customer #198146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48642 | Customer #198158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48643 | Customer #198161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48644 | Customer #198162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48645 | Customer #198169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48646 | Customer #198172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48647 | Customer #198175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48648 | Customer #198178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48649 | Customer #198184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48650 | Customer #198185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48651 | Customer #198187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48652 | Customer #198191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48653 | Customer #198195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48654 | Customer #198196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48655 | Customer #198197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48656 | Customer #198198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48657 | Customer #198209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48658 | Customer #198210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48659 | Customer #198211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48660 | Customer #198212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48661 | Customer #198213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48662 | Customer #198221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48663 | Customer #198230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48664 | Customer #198234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48665 | Customer #198249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48666 | Customer #198251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48667 | Customer #198253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48668 | Customer #198257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48669 | Customer #198258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48670 | Customer #198259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48671 | Customer #198260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48672 | Customer #198266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48673 | Customer #198267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48674 | Customer #198270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48675 | Customer #198271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48676 | Customer #198272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48677 | Customer #198275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48678 | Customer #198276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48679 | Customer #198277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48680 | Customer #198281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48681 | Customer #198283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48682 | Customer #198284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48683 | Customer #198288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48684 | Customer #198290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48685 | Customer #198291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48686 | Customer #198293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48687 | Customer #198294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48688 | Customer #198295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48689 | Customer #198308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48690 | Customer #198309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48691 | Customer #198312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48692 | Customer #198313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48693 | Customer #198315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48694 | Customer #198318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48695 | Customer #198320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48696 | Customer #198321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48697 | Customer #198323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48698 | Customer #198324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48699 | Customer #198338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48700 | Customer #198348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48701 | Customer #198360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48702 | Customer #198370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48703 | Customer #198375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48704 | Customer #198379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48705 | Customer #198381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48706 | Customer #198382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48707 | Customer #198384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48708 | Customer #198392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48709 | Customer #198394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48710 | Customer #198396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48711 | Customer #198397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48712 | Customer #198399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48713 | Customer #198403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48714 | Customer #198404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48715 | Customer #198405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48716 | Customer #198406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48717 | Customer #198408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48718 | Customer #198409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48719 | Customer #198413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48720 | Customer #198418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48721 | Customer #198421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48722 | Customer #198429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48723 | Customer #198433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48724 | Customer #198445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48725 | Customer #198447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48726 | Customer #198448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48727 | Customer #198452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48728 | Customer #198461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48729 | Customer #198462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48730 | Customer #198471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48731 | Customer #198472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48732 | Customer #198475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48733 | Customer #198478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48734 | Customer #198481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48735 | Customer #198516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48736 | Customer #198524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48737 | Customer #198529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48738 | Customer #198530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48739 | Customer #198535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48740 | Customer #198539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48741 | Customer #198545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48742 | Customer #198546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48743 | Customer #198550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48744 | Customer #198552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48745 | Customer #198553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48746 | Customer #198554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48747 | Customer #198561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48748 | Customer #198565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48749 | Customer #198569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48750 | Customer #198570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48751 | Customer #198572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48752 | Customer #198575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48753 | Customer #198579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48754 | Customer #198583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48755 | Customer #198585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48756 | Customer #198588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48757 | Customer #198593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48758 | Customer #198602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48759 | Customer #198605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48760 | Customer #198606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48761 | Customer #198608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48762 | Customer #198614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48763 | Customer #198615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48764 | Customer #198618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48765 | Customer #198620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48766 | Customer #198627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48767 | Customer #198629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48768 | Customer #198634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48769 | Customer #198638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48770 | Customer #198639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48771 | Customer #198652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48772 | Customer #198654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48773 | Customer #198656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48774 | Customer #198657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48775 | Customer #198659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48776 | Customer #198661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48777 | Customer #198668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48778 | Customer #198680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48779 | Customer #198681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48780 | Customer #198694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48781 | Customer #198695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48782 | Customer #198697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48783 | Customer #198708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48784 | Customer #198711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48785 | Customer #198715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48786 | Customer #198723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48787 | Customer #198728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48788 | Customer #198729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48789 | Customer #198737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48790 | Customer #198753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48791 | Customer #198761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48792 | Customer #198776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48793 | Customer #198780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48794 | Customer #198781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48795 | Customer #198789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48796 | Customer #198790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48797 | Customer #198799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48798 | Customer #198801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48799 | Customer #198808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48800 | Customer #198816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48801 | Customer #198818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48802 | Customer #198819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48803 | Customer #198821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48804 | Customer #198822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48805 | Customer #198824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48806 | Customer #198826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48807 | Customer #198845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48808 | Customer #198846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48809 | Customer #198848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48810 | Customer #198879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48811 | Customer #198882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48812 | Customer #198883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48813 | Customer #198886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48814 | Customer #198887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48815 | Customer #198891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48816 | Customer #198892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48817 | Customer #198898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48818 | Customer #198899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48819 | Customer #198900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48820 | Customer #198901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48821 | Customer #198902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48822 | Customer #198908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48823 | Customer #198909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48824 | Customer #198911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48825 | Customer #198913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48826 | Customer #198917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48827 | Customer #198923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48828 | Customer #198923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48829 | Customer #198928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48830 | Customer #198939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48831 | Customer #198944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48832 | Customer #198946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48833 | Customer #198951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48834 | Customer #198953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48835 | Customer #198973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48836 | Customer #198974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48837 | Customer #198984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48838 | Customer #198985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48839 | Customer #198991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48840 | Customer #198992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48841 | Customer #198993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48842 | Customer #198994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48843 | Customer #198996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48844 | Customer #198998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48845 | Customer #199006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48846 | Customer #199026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48847 | Customer #199027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48848 | Customer #199030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48849 | Customer #199033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48850 | Customer #199034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48851 | Customer #199037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48852 | Customer #199038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48853 | Customer #199048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48854 | Customer #199049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48855 | Customer #199054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48856 | Customer #199055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48857 | Customer #199056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48858 | Customer #199061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48859 | Customer #199063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48860 | Customer #199064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48861 | Customer #199072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48862 | Customer #199075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48863 | Customer #199076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48864 | Customer #199091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48865 | Customer #199096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48866 | Customer #199099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48867 | Customer #199113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48868 | Customer #199115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48869 | Customer #199125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48870 | Customer #199126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48871 | Customer #199131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48872 | Customer #199135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48873 | Customer #199147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48874 | Customer #199169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48875 | Customer #199171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48876 | Customer #199174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48877 | Customer #199186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48878 | Customer #199199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48879 | Customer #199204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48880 | Customer #199206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48881 | Customer #199214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48882 | Customer #199216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48883 | Customer #199256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48884 | Customer #199257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48885 | Customer #199270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48886 | Customer #199273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48887 | Customer #199280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48888 | Customer #199285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48889 | Customer #199290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48890 | Customer #199298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48891 | Customer #199300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48892 | Customer #199302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48893 | Customer #199303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48894 | Customer #199304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48895 | Customer #199305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48896 | Customer #199312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48897 | Customer #199316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48898 | Customer #199327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48899 | Customer #199328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48900 | Customer #199339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48901 | Customer #199341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48902 | Customer #199346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48903 | Customer #199361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48904 | Customer #199370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48905 | Customer #199382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48906 | Customer #199384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48907 | Customer #199386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48908 | Customer #199387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48909 | Customer #199388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48910 | Customer #199389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48911 | Customer #199392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48912 | Customer #199393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48913 | Customer #199398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48914 | Customer #199402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48915 | Customer #199418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48916 | Customer #199424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48917 | Customer #199425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48918 | Customer #199429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48919 | Customer #199430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48920 | Customer #199432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48921 | Customer #199433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48922 | Customer #199439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48923 | Customer #199440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48924 | Customer #199443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48925 | Customer #199451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48926 | Customer #199455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48927 | Customer #199456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48928 | Customer #199460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48929 | Customer #199474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48930 | Customer #199477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48931 | Customer #199482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48932 | Customer #199490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48933 | Customer #199493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48934 | Customer #199505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48935 | Customer #199506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48936 | Customer #199507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48937 | Customer #199509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48938 | Customer #199511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48939 | Customer #199516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48940 | Customer #199521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48941 | Customer #199522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48942 | Customer #199550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48943 | Customer #199552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48944 | Customer #199558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48945 | Customer #199560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48946 | Customer #199566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48947 | Customer #199567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48948 | Customer #199571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48949 | Customer #199574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48950 | Customer #199581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48951 | Customer #199588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48952 | Customer #199591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48953 | Customer #199592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48954 | Customer #199593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48955 | Customer #199598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48956 | Customer #199614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48957 | Customer #199636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48958 | Customer #199639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48959 | Customer #199644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48960 | Customer #199647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48961 | Customer #199649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48962 | Customer #199658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48963 | Customer #199660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48964 | Customer #199662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48965 | Customer #199663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48966 | Customer #199666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48967 | Customer #199667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48968 | Customer #199671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48969 | Customer #199672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48970 | Customer #199673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48971 | Customer #199677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48972 | Customer #199678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48973 | Customer #199686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48974 | Customer #199687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48975 | Customer #199688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48976 | Customer #199695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48977 | Customer #199697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48978 | Customer #199698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48979 | Customer #199699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48980 | Customer #199702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48981 | Customer #199703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48982 | Customer #199721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48983 | Customer #199722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48984 | Customer #199726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48985 | Customer #199728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48986 | Customer #199734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48987 | Customer #199744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48988 | Customer #199748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48989 | Customer #199749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48990 | Customer #199751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48991 | Customer #199752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48992 | Customer #199753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48993 | Customer #199758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48994 | Customer #199759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48995 | Customer #199760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48996 | Customer #199762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48997 | Customer #199763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48998 | Customer #199768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48999 | Customer #199774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49000 | Customer #199777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49001 | Customer #199783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49002 | Customer #199784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49003 | Customer #199787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49004 | Customer #199788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49005 | Customer #199790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49006 | Customer #199791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49007 | Customer #199793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49008 | Customer #199798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49009 | Customer #199799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49010 | Customer #199805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49011 | Customer #199817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49012 | Customer #199829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49013 | Customer #199834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49014 | Customer #199836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49015 | Customer #199837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49016 | Customer #199839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49017 | Customer #199844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49018 | Customer #199847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49019 | Customer #199852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49020 | Customer #199853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49021 | Customer #199864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49022 | Customer #199873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49023 | Customer #199874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49024 | Customer #199875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49025 | Customer #199876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49026 | Customer #199881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49027 | Customer #199882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49028 | Customer #199884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49029 | Customer #199885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49030 | Customer #199889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49031 | Customer #199891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49032 | Customer #199896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49033 | Customer #199899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49034 | Customer #199902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49035 | Customer #199906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49036 | Customer #199908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49037 | Customer #199912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49038 | Customer #199915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49039 | Customer #199917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49040 | Customer #199919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49041 | Customer #199924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49042 | Customer #199925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49043 | Customer #199930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49044 | Customer #199934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49045 | Customer #199937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49046 | Customer #199939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49047 | Customer #199940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49048 | Customer #199941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49049 | Customer #199942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49050 | Customer #199942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49051 | Customer #199946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49052 | Customer #199948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49053 | Customer #199954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49054 | Customer #199956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49055 | Customer #199959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49056 | Customer #199960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49057 | Customer #199962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49058 | Customer #199963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49059 | Customer #199964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49060 | Customer #199977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49061 | Customer #199987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49062 | Customer #199990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49063 | Customer #199993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49064 | Customer #199999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49065 | Customer #200002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49066 | Customer #200004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49067 | Customer #200016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49068 | Customer #200020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49069 | Customer #200023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49070 | Customer #200025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49071 | Customer #200030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49072 | Customer #200034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49073 | Customer #200037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49074 | Customer #200043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49075 | Customer #200045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49076 | Customer #200046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49077 | Customer #200050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49078 | Customer #200062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49079 | Customer #200064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49080 | Customer #200067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49081 | Customer #200078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49082 | Customer #200080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49083 | Customer #200092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49084 | Customer #200094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49085 | Customer #200096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49086 | Customer #200097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49087 | Customer #200100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49088 | Customer #200105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49089 | Customer #200107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49090 | Customer #200108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49091 | Customer #200109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49092 | Customer #200110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49093 | Customer #200113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49094 | Customer #200116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49095 | Customer #200119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49096 | Customer #200121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49097 | Customer #200125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49098 | Customer #200127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49099 | Customer #200128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49100 | Customer #200131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49101 | Customer #200132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49102 | Customer #200155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49103 | Customer #200162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49104 | Customer #200163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49105 | Customer #200168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49106 | Customer #200172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49107 | Customer #200173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49108 | Customer #200178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49109 | Customer #200179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49110 | Customer #200180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49111 | Customer #200182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49112 | Customer #200183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49113 | Customer #200186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49114 | Customer #200194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49115 | Customer #200195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49116 | Customer #200204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49117 | Customer #200208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49118 | Customer #200214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49119 | Customer #200215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49120 | Customer #200216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49121 | Customer #200228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49122 | Customer #200234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49123 | Customer #200238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49124 | Customer #200239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49125 | Customer #200241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49126 | Customer #200261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49127 | Customer #200265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49128 | Customer #200271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49129 | Customer #200276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49130 | Customer #200282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49131 | Customer #200283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49132 | Customer #200284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49133 | Customer #200289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49134 | Customer #200290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49135 | Customer #200297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49136 | Customer #200298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49137 | Customer #200301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49138 | Customer #200309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49139 | Customer #200311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49140 | Customer #200317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49141 | Customer #200325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49142 | Customer #200331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49143 | Customer #200332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49144 | Customer #200334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49145 | Customer #200337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49146 | Customer #200338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49147 | Customer #200340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49148 | Customer #200351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49149 | Customer #200353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49150 | Customer #200354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49151 | Customer #200356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49152 | Customer #200364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49153 | Customer #200369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49154 | Customer #200383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49155 | Customer #200387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49156 | Customer #200389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49157 | Customer #200398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49158 | Customer #200409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49159 | Customer #200415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49160 | Customer #200436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49161 | Customer #200437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49162 | Customer #200442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49163 | Customer #200446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49164 | Customer #200448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49165 | Customer #200452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49166 | Customer #200453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49167 | Customer #200455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49168 | Customer #200456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49169 | Customer #200460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49170 | Customer #200463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49171 | Customer #200464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49172 | Customer #200465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49173 | Customer #200468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49174 | Customer #200473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49175 | Customer #200477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49176 | Customer #200478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49177 | Customer #200480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49178 | Customer #200481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49179 | Customer #200481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49180 | Customer #200494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49181 | Customer #200495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49182 | Customer #200496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49183 | Customer #200499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49184 | Customer #200523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49185 | Customer #200524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49186 | Customer #200525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49187 | Customer #200526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49188 | Customer #200528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49189 | Customer #200531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49190 | Customer #200532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49191 | Customer #200535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49192 | Customer #200538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49193 | Customer #200545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49194 | Customer #200546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49195 | Customer #200548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49196 | Customer #200549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49197 | Customer #200563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49198 | Customer #200564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49199 | Customer #200575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49200 | Customer #200576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49201 | Customer #200577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49202 | Customer #200582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49203 | Customer #200585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49204 | Customer #200587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49205 | Customer #200588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49206 | Customer #200590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49207 | Customer #200593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49208 | Customer #200595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49209 | Customer #200597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49210 | Customer #200598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49211 | Customer #200604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49212 | Customer #200606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49213 | Customer #200607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49214 | Customer #200615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49215 | Customer #200617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49216 | Customer #200618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49217 | Customer #200619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49218 | Customer #200620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49219 | Customer #200625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49220 | Customer #200626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49221 | Customer #200630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49222 | Customer #200632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49223 | Customer #200633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49224 | Customer #200636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49225 | Customer #200637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49226 | Customer #200640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49227 | Customer #200642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49228 | Customer #200643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49229 | Customer #200645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49230 | Customer #200646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49231 | Customer #200647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49232 | Customer #200653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49233 | Customer #200658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49234 | Customer #200659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49235 | Customer #200663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49236 | Customer #200686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49237 | Customer #200688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49238 | Customer #200690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49239 | Customer #200693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49240 | Customer #200694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49241 | Customer #200696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49242 | Customer #200697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49243 | Customer #200713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49244 | Customer #200716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49245 | Customer #200726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49246 | Customer #200728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49247 | Customer #200729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49248 | Customer #200730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49249 | Customer #200735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49250 | Customer #200736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49251 | Customer #200737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49252 | Customer #200742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49253 | Customer #200748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49254 | Customer #200758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49255 | Customer #200762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49256 | Customer #200766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49257 | Customer #200774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49258 | Customer #200778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49259 | Customer #200790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49260 | Customer #200792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49261 | Customer #200796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49262 | Customer #200801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49263 | Customer #200807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49264 | Customer #200819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49265 | Customer #200829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49266 | Customer #200839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49267 | Customer #200840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49268 | Customer #200842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49269 | Customer #200851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49270 | Customer #200852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49271 | Customer #200857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49272 | Customer #200863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49273 | Customer #200867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49274 | Customer #200869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49275 | Customer #200872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49276 | Customer #200875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49277 | Customer #200877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49278 | Customer #200878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49279 | Customer #200881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49280 | Customer #200882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49281 | Customer #200890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49282 | Customer #200906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49283 | Customer #200907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49284 | Customer #200908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49285 | Customer #200911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49286 | Customer #200913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49287 | Customer #200916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49288 | Customer #200927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49289 | Customer #200931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49290 | Customer #200932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49291 | Customer #200935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49292 | Customer #200936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49293 | Customer #200937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49294 | Customer #200938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49295 | Customer #200941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49296 | Customer #200949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49297 | Customer #200950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49298 | Customer #200951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49299 | Customer #200952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49300 | Customer #200952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49301 | Customer #200954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49302 | Customer #200958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49303 | Customer #200961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49304 | Customer #200962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49305 | Customer #200964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49306 | Customer #200970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49307 | Customer #200975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49308 | Customer #200991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49309 | Customer #200995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49310 | Customer #200998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49311 | Customer #200999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49312 | Customer #201009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49313 | Customer #201010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49314 | Customer #201015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49315 | Customer #201017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49316 | Customer #201028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49317 | Customer #201030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49318 | Customer #201035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49319 | Customer #201039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49320 | Customer #201043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49321 | Customer #201043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49322 | Customer #201045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49323 | Customer #201054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49324 | Customer #201062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49325 | Customer #201064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49326 | Customer #201071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49327 | Customer #201072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49328 | Customer #201073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49329 | Customer #201076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49330 | Customer #201082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49331 | Customer #201083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49332 | Customer #201085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49333 | Customer #201088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49334 | Customer #201093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49335 | Customer #201094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49336 | Customer #201095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49337 | Customer #201104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49338 | Customer #201115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49339 | Customer #201116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49340 | Customer #201127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49341 | Customer #201129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49342 | Customer #201133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49343 | Customer #201139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49344 | Customer #201147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49345 | Customer #201148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49346 | Customer #201153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49347 | Customer #201154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49348 | Customer #201157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49349 | Customer #201158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49350 | Customer #201160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49351 | Customer #201167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49352 | Customer #201174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49353 | Customer #201179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49354 | Customer #201182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49355 | Customer #201183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49356 | Customer #201185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49357 | Customer #201186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49358 | Customer #201192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49359 | Customer #201195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49360 | Customer #201197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49361 | Customer #201199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49362 | Customer #201201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49363 | Customer #201204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49364 | Customer #201209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49365 | Customer #201211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49366 | Customer #201225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49367 | Customer #201235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49368 | Customer #201237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49369 | Customer #201238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49370 | Customer #201240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49371 | Customer #201246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49372 | Customer #201260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49373 | Customer #201262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49374 | Customer #201272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49375 | Customer #201273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49376 | Customer #201284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49377 | Customer #201286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49378 | Customer #201288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49379 | Customer #201293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49380 | Customer #201303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49381 | Customer #201307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49382 | Customer #201311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49383 | Customer #201314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49384 | Customer #201315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49385 | Customer #201316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49386 | Customer #201319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49387 | Customer #201324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49388 | Customer #201326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49389 | Customer #201327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49390 | Customer #201328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49391 | Customer #201335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49392 | Customer #201343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49393 | Customer #201345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49394 | Customer #201356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49395 | Customer #201360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49396 | Customer #201374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49397 | Customer #201375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49398 | Customer #201378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49399 | Customer #201379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49400 | Customer #201380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49401 | Customer #201382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49402 | Customer #201386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49403 | Customer #201387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49404 | Customer #201388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49405 | Customer #201407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49406 | Customer #201411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49407 | Customer #201413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49408 | Customer #201414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49409 | Customer #201418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49410 | Customer #201427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49411 | Customer #201438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49412 | Customer #201438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49413 | Customer #201455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49414 | Customer #201461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49415 | Customer #201464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49416 | Customer #201466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49417 | Customer #201467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49418 | Customer #201468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49419 | Customer #201469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49420 | Customer #201479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49421 | Customer #201483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49422 | Customer #201488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49423 | Customer #201490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49424 | Customer #201491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49425 | Customer #201494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49426 | Customer #201495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49427 | Customer #201496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49428 | Customer #201497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49429 | Customer #201498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49430 | Customer #201507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49431 | Customer #201508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49432 | Customer #201509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49433 | Customer #201510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49434 | Customer #201512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49435 | Customer #201529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49436 | Customer #201529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49437 | Customer #201532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49438 | Customer #201539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49439 | Customer #201541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49440 | Customer #201543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49441 | Customer #201545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49442 | Customer #201546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49443 | Customer #201547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49444 | Customer #201551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49445 | Customer #201555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49446 | Customer #201560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49447 | Customer #201561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49448 | Customer #201565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49449 | Customer #201567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49450 | Customer #201571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49451 | Customer #201572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49452 | Customer #201583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49453 | Customer #201584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49454 | Customer #201586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49455 | Customer #201587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49456 | Customer #201589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49457 | Customer #201590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49458 | Customer #201592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49459 | Customer #201601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49460 | Customer #201607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49461 | Customer #201608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49462 | Customer #201609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49463 | Customer #201611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49464 | Customer #201611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49465 | Customer #201612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49466 | Customer #201613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49467 | Customer #201618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49468 | Customer #201626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49469 | Customer #201631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49470 | Customer #201633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49471 | Customer #201637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49472 | Customer #201639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49473 | Customer #201657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49474 | Customer #201668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49475 | Customer #201670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49476 | Customer #201678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49477 | Customer #201679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49478 | Customer #201686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49479 | Customer #201687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49480 | Customer #201696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49481 | Customer #201698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49482 | Customer #201705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49483 | Customer #201707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49484 | Customer #201710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49485 | Customer #201712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49486 | Customer #201714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49487 | Customer #201718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49488 | Customer #201722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49489 | Customer #201725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49490 | Customer #201726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49491 | Customer #201728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49492 | Customer #201730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49493 | Customer #201731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49494 | Customer #201734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49495 | Customer #201736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49496 | Customer #201738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49497 | Customer #201741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49498 | Customer #201743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49499 | Customer #201745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49500 | Customer #201746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49501 | Customer #201747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49502 | Customer #201749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49503 | Customer #201753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49504 | Customer #201755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49505 | Customer #201764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49506 | Customer #201767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49507 | Customer #201770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49508 | Customer #201771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49509 | Customer #201775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49510 | Customer #201779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49511 | Customer #201780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49512 | Customer #201783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49513 | Customer #201784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49514 | Customer #201795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49515 | Customer #201799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49516 | Customer #201802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49517 | Customer #201803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49518 | Customer #201804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49519 | Customer #201806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49520 | Customer #201808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49521 | Customer #201813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49522 | Customer #201816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49523 | Customer #201819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49524 | Customer #201820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49525 | Customer #201824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49526 | Customer #201825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49527 | Customer #201827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49528 | Customer #201832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49529 | Customer #201837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49530 | Customer #201844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49531 | Customer #201844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49532 | Customer #201845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49533 | Customer #201846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49534 | Customer #201851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49535 | Customer #201861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49536 | Customer #201862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49537 | Customer #201863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49538 | Customer #201864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49539 | Customer #201868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49540 | Customer #201869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49541 | Customer #201872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49542 | Customer #201881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49543 | Customer #201882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49544 | Customer #201883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49545 | Customer #201884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49546 | Customer #201892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49547 | Customer #201898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49548 | Customer #201899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49549 | Customer #201900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49550 | Customer #201902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49551 | Customer #201906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49552 | Customer #201910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49553 | Customer #201911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49554 | Customer #201914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49555 | Customer #201918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49556 | Customer #201923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49557 | Customer #201931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49558 | Customer #201933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49559 | Customer #201934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49560 | Customer #201939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49561 | Customer #201942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49562 | Customer #201944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49563 | Customer #201945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49564 | Customer #201953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49565 | Customer #201957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49566 | Customer #201961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49567 | Customer #201962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49568 | Customer #201964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49569 | Customer #201965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49570 | Customer #201966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49571 | Customer #201968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49572 | Customer #201979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49573 | Customer #201981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49574 | Customer #201984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49575 | Customer #201988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49576 | Customer #201994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49577 | Customer #201999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49578 | Customer #202007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49579 | Customer #202012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49580 | Customer #202015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49581 | Customer #202021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49582 | Customer #202029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49583 | Customer #202036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49584 | Customer #202037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49585 | Customer #202038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49586 | Customer #202039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49587 | Customer #202043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49588 | Customer #202063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49589 | Customer #202065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49590 | Customer #202066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49591 | Customer #202067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49592 | Customer #202069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49593 | Customer #202070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49594 | Customer #202071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49595 | Customer #202075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49596 | Customer #202078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49597 | Customer #202082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49598 | Customer #202085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49599 | Customer #202086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49600 | Customer #202096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49601 | Customer #202099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49602 | Customer #202100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49603 | Customer #202102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49604 | Customer #202103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49605 | Customer #202110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49606 | Customer #202130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49607 | Customer #202131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49608 | Customer #202134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49609 | Customer #202146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49610 | Customer #202151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49611 | Customer #202171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49612 | Customer #202174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49613 | Customer #202187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49614 | Customer #202189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49615 | Customer #202191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49616 | Customer #202192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49617 | Customer #202197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49618 | Customer #202204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49619 | Customer #202204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49620 | Customer #202210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49621 | Customer #202213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49622 | Customer #202216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49623 | Customer #202221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49624 | Customer #202223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49625 | Customer #202235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49626 | Customer #202251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49627 | Customer #202258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49628 | Customer #202264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49629 | Customer #202267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49630 | Customer #202269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49631 | Customer #202271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49632 | Customer #202273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49633 | Customer #202282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49634 | Customer #202285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49635 | Customer #202294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49636 | Customer #202303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49637 | Customer #202323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49638 | Customer #202327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49639 | Customer #202328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49640 | Customer #202337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49641 | Customer #202339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49642 | Customer #202341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49643 | Customer #202342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49644 | Customer #202346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49645 | Customer #202350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49646 | Customer #202352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49647 | Customer #202354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49648 | Customer #202357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49649 | Customer #202358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49650 | Customer #202361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49651 | Customer #202364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49652 | Customer #202365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49653 | Customer #202368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49654 | Customer #202373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49655 | Customer #202376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49656 | Customer #202382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49657 | Customer #202383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49658 | Customer #202387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49659 | Customer #202395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49660 | Customer #202396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49661 | Customer #202398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49662 | Customer #202402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49663 | Customer #202404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49664 | Customer #202408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49665 | Customer #202412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49666 | Customer #202413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49667 | Customer #202415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49668 | Customer #202417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49669 | Customer #202420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49670 | Customer #202421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49671 | Customer #202422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49672 | Customer #202436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49673 | Customer #202442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49674 | Customer #202449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49675 | Customer #202450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49676 | Customer #202455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49677 | Customer #202456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49678 | Customer #202461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49679 | Customer #202462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49680 | Customer #202465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49681 | Customer #202467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49682 | Customer #202470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49683 | Customer #202471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49684 | Customer #202474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49685 | Customer #202478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49686 | Customer #202488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49687 | Customer #202498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49688 | Customer #202501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49689 | Customer #202502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49690 | Customer #202503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49691 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49692 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49693 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49694 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49695 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49696 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49697 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49698 | Customer #202512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49699 | Customer #202513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49700 | Customer #202515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49701 | Customer #202516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49702 | Customer #202518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49703 | Customer #202519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49704 | Customer #202521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49705 | Customer #202522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49706 | Customer #202525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49707 | Customer #202527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49708 | Customer #202531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49709 | Customer #202533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49710 | Customer #202538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49711 | Customer #202540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49712 | Customer #202542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49713 | Customer #202547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49714 | Customer #202549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49715 | Customer #202552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49716 | Customer #202556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49717 | Customer #202571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49718 | Customer #202572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49719 | Customer #202576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49720 | Customer #202578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49721 | Customer #202579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49722 | Customer #202583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49723 | Customer #202600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49724 | Customer #202614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49725 | Customer #202618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49726 | Customer #202619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49727 | Customer #202622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49728 | Customer #202631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49729 | Customer #202634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49730 | Customer #202646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49731 | Customer #202647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49732 | Customer #202651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49733 | Customer #202652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49734 | Customer #202658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49735 | Customer #202660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49736 | Customer #202660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49737 | Customer #202664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49738 | Customer #202666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49739 | Customer #202667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49740 | Customer #202669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49741 | Customer #202671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49742 | Customer #202672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49743 | Customer #202674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49744 | Customer #202675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49745 | Customer #202676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49746 | Customer #202679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49747 | Customer #202690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49748 | Customer #202695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49749 | Customer #202698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49750 | Customer #202699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49751 | Customer #202701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49752 | Customer #202704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49753 | Customer #202706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49754 | Customer #202709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49755 | Customer #202725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49756 | Customer #202732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49757 | Customer #202750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49758 | Customer #202760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49759 | Customer #202766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49760 | Customer #202767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49761 | Customer #202775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49762 | Customer #202776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49763 | Customer #202778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49764 | Customer #202784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49765 | Customer #202785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49766 | Customer #202793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49767 | Customer #202796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49768 | Customer #202812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49769 | Customer #202813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49770 | Customer #202814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49771 | Customer #202815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49772 | Customer #202817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49773 | Customer #202821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49774 | Customer #202824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49775 | Customer #202826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49776 | Customer #202830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49777 | Customer #202831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49778 | Customer #202832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49779 | Customer #202843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49780 | Customer #202847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49781 | Customer #202849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49782 | Customer #202853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49783 | Customer #202854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49784 | Customer #202860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49785 | Customer #202883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49786 | Customer #202884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49787 | Customer #202894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49788 | Customer #202899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49789 | Customer #202901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49790 | Customer #202908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49791 | Customer #202910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49792 | Customer #202912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49793 | Customer #202914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49794 | Customer #202923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49795 | Customer #202924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49796 | Customer #202925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49797 | Customer #202926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49798 | Customer #202931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49799 | Customer #202932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49800 | Customer #202945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49801 | Customer #202949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49802 | Customer #202957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49803 | Customer #202978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49804 | Customer #202981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49805 | Customer #202987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49806 | Customer #203007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49807 | Customer #203014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49808 | Customer #203026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49809 | Customer #203045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49810 | Customer #203070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49811 | Customer #203087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49812 | Customer #203120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49813 | Customer #203124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49814 | Customer #203125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49815 | Customer #203126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49816 | Customer #203157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49817 | Customer #203170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49818 | Customer #203181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49819 | Customer #203195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49820 | Customer #203199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49821 | Customer #203200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49822 | Customer #203202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49823 | Customer #203204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49824 | Customer #203207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49825 | Customer #203208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49826 | Customer #203211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49827 | Customer #203213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49828 | Customer #203214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49829 | Customer #203254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49830 | Customer #203265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49831 | Customer #203280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49832 | Customer #203284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49833 | Customer #203288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49834 | Customer #203291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49835 | Customer #203293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49836 | Customer #203297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49837 | Customer #203299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49838 | Customer #203308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49839 | Customer #203312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49840 | Customer #203316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49841 | Customer #203326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49842 | Customer #203328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49843 | Customer #203333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49844 | Customer #203343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49845 | Customer #203345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49846 | Customer #203351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49847 | Customer #203362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49848 | Customer #203380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49849 | Customer #203381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49850 | Customer #203387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49851 | Customer #203392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49852 | Customer #203396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49853 | Customer #203401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49854 | Customer #203409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49855 | Customer #203410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49856 | Customer #203414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49857 | Customer #203420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49858 | Customer #203424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49859 | Customer #203431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49860 | Customer #203464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49861 | Customer #203465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49862 | Customer #203475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49863 | Customer #203477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49864 | Customer #203481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49865 | Customer #203483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49866 | Customer #203488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49867 | Customer #203489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49868 | Customer #203491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49869 | Customer #203500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49870 | Customer #203502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49871 | Customer #203521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49872 | Customer #203522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49873 | Customer #203524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49874 | Customer #203525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49875 | Customer #203528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49876 | Customer #203530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49877 | Customer #203535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49878 | Customer #203555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49879 | Customer #203565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49880 | Customer #203566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49881 | Customer #203568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49882 | Customer #203571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49883 | Customer #203577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49884 | Customer #203582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49885 | Customer #203617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49886 | Customer #203632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49887 | Customer #203643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49888 | Customer #203648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49889 | Customer #203649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49890 | Customer #203650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49891 | Customer #203653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49892 | Customer #203654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49893 | Customer #203658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49894 | Customer #203659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49895 | Customer #203660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49896 | Customer #203662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49897 | Customer #203669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49898 | Customer #203686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49899 | Customer #203693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49900 | Customer #203711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49901 | Customer #203714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49902 | Customer #203722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49903 | Customer #203723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49904 | Customer #203731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49905 | Customer #203738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49906 | Customer #203739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49907 | Customer #203743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49908 | Customer #203751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49909 | Customer #203752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49910 | Customer #203754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49911 | Customer #203755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49912 | Customer #203766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49913 | Customer #203770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49914 | Customer #203776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49915 | Customer #203778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49916 | Customer #203781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49917 | Customer #203782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49918 | Customer #203824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49919 | Customer #203830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49920 | Customer #203841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49921 | Customer #203867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49922 | Customer #203879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49923 | Customer #203882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49924 | Customer #203901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49925 | Customer #203902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49926 | Customer #203903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49927 | Customer #203908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49928 | Customer #203914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49929 | Customer #203932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49930 | Customer #203937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49931 | Customer #203943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49932 | Customer #203944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49933 | Customer #203955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49934 | Customer #203960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49935 | Customer #203962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49936 | Customer #203964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49937 | Customer #203969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49938 | Customer #203978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49939 | Customer #203982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49940 | Customer #203986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49941 | Customer #203987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49942 | Customer #203988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49943 | Customer #203989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49944 | Customer #203996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49945 | Customer #204000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49946 | Customer #204014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49947 | Customer #204026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49948 | Customer #204031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49949 | Customer #204032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49950 | Customer #204034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49951 | Customer #204037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49952 | Customer #204049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49953 | Customer #204053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49954 | Customer #204059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49955 | Customer #204062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49956 | Customer #204083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49957 | Customer #204093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49958 | Customer #204096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49959 | Customer #204099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49960 | Customer #204106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49961 | Customer #204113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49962 | Customer #204114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49963 | Customer #204115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49964 | Customer #204119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49965 | Customer #204123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49966 | Customer #204126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49967 | Customer #204135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49968 | Customer #204139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49969 | Customer #204143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49970 | Customer #204147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49971 | Customer #204149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49972 | Customer #204157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49973 | Customer #204160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49974 | Customer #204167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49975 | Customer #204178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49976 | Customer #204179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49977 | Customer #204180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49978 | Customer #204186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49979 | Customer #204193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49980 | Customer #204205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49981 | Customer #204216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49982 | Customer #204217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49983 | Customer #204219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49984 | Customer #204223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49985 | Customer #204228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49986 | Customer #204248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49987 | Customer #204273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49988 | Customer #204279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49989 | Customer #204282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49990 | Customer #204284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49991 | Customer #204308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49992 | Customer #204324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49993 | Customer #204327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49994 | Customer #204354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49995 | Customer #204372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49996 | Customer #204375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49997 | Customer #204378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49998 | Customer #204384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49999 | Customer #204387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50000 | Customer #204390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50001 | Customer #204403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50002 | Customer #204405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50003 | Customer #204410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50004 | Customer #204412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50005 | Customer #204415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50006 | Customer #204416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50007 | Customer #204418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50008 | Customer #204419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50009 | Customer #204420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50010 | Customer #204423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50011 | Customer #204432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50012 | Customer #204463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50013 | Customer #204467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50014 | Customer #204468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50015 | Customer #204469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50016 | Customer #204469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50017 | Customer #204470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50018 | Customer #204494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50019 | Customer #204498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50020 | Customer #204505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50021 | Customer #204509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50022 | Customer #204522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50023 | Customer #204530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50024 | Customer #204531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50025 | Customer #204532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50026 | Customer #204543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50027 | Customer #204547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50028 | Customer #204550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50029 | Customer #204555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50030 | Customer #204557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50031 | Customer #204568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50032 | Customer #204574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50033 | Customer #204575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50034 | Customer #204583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50035 | Customer #204595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50036 | Customer #204602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50037 | Customer #204603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50038 | Customer #204604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50039 | Customer #204606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50040 | Customer #204607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50041 | Customer #204609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50042 | Customer #204612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50043 | Customer #204613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50044 | Customer #204616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50045 | Customer #204625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50046 | Customer #204630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50047 | Customer #204635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50048 | Customer #204658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50049 | Customer #204661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50050 | Customer #204663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50051 | Customer #204672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50052 | Customer #204673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50053 | Customer #204675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50054 | Customer #204684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50055 | Customer #204706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50056 | Customer #204717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50057 | Customer #204721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50058 | Customer #204725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50059 | Customer #204727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50060 | Customer #204728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50061 | Customer #204738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50062 | Customer #204741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50063 | Customer #204747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50064 | Customer #204754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50065 | Customer #204760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50066 | Customer #204769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50067 | Customer #204770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50068 | Customer #204772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50069 | Customer #204774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50070 | Customer #204775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50071 | Customer #204792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50072 | Customer #204800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50073 | Customer #204810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50074 | Customer #204821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50075 | Customer #204836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50076 | Customer #204846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50077 | Customer #204847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50078 | Customer #204852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50079 | Customer #204872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50080 | Customer #204881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50081 | Customer #204886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50082 | Customer #204898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50083 | Customer #204900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50084 | Customer #204914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50085 | Customer #204916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50086 | Customer #204917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50087 | Customer #204919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50088 | Customer #204920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50089 | Customer #204921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50090 | Customer #204925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50091 | Customer #204946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50092 | Customer #204947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50093 | Customer #204951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50094 | Customer #204955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50095 | Customer #204956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50096 | Customer #204958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50097 | Customer #204959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50098 | Customer #204960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50099 | Customer #204966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50100 | Customer #204967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50101 | Customer #204970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50102 | Customer #204974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50103 | Customer #204977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50104 | Customer #204990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50105 | Customer #204992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50106 | Customer #204993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50107 | Customer #204999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50108 | Customer #205009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50109 | Customer #205010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50110 | Customer #205011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50111 | Customer #205012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50112 | Customer #205018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50113 | Customer #205031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50114 | Customer #205047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50115 | Customer #205080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50116 | Customer #205086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50117 | Customer #205105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50118 | Customer #205106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50119 | Customer #205118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50120 | Customer #205119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50121 | Customer #205122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50122 | Customer #205134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50123 | Customer #205139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50124 | Customer #205152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50125 | Customer #205165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50126 | Customer #205169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50127 | Customer #205172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50128 | Customer #205174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50129 | Customer #205183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50130 | Customer #205190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50131 | Customer #205193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50132 | Customer #205196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50133 | Customer #205207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50134 | Customer #205211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50135 | Customer #205214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50136 | Customer #205217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50137 | Customer #205230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50138 | Customer #205247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50139 | Customer #205254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50140 | Customer #205260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50141 | Customer #205264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50142 | Customer #205267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50143 | Customer #205270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50144 | Customer #205272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50145 | Customer #205274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50146 | Customer #205302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50147 | Customer #205342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50148 | Customer #205351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50149 | Customer #205389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50150 | Customer #205390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50151 | Customer #205391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50152 | Customer #205396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50153 | Customer #205398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50154 | Customer #205402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50155 | Customer #205409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50156 | Customer #205415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50157 | Customer #205419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50158 | Customer #205423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50159 | Customer #205425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50160 | Customer #205431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50161 | Customer #205432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50162 | Customer #205433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50163 | Customer #205442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50164 | Customer #205448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50165 | Customer #205457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50166 | Customer #205460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50167 | Customer #205465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50168 | Customer #205467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50169 | Customer #205470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50170 | Customer #205474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50171 | Customer #205478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50172 | Customer #205501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50173 | Customer #205504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50174 | Customer #205504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50175 | Customer #205541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50176 | Customer #205542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50177 | Customer #205544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50178 | Customer #205547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50179 | Customer #205559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50180 | Customer #205563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50181 | Customer #205567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50182 | Customer #205569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50183 | Customer #205571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50184 | Customer #205596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50185 | Customer #205611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50186 | Customer #205615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50187 | Customer #205616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50188 | Customer #205619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50189 | Customer #205628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50190 | Customer #205630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50191 | Customer #205638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50192 | Customer #205642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50193 | Customer #205644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50194 | Customer #205650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50195 | Customer #205650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50196 | Customer #205651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50197 | Customer #205652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50198 | Customer #205658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50199 | Customer #205659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50200 | Customer #205666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50201 | Customer #205667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50202 | Customer #205669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50203 | Customer #205676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50204 | Customer #205681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50205 | Customer #205683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50206 | Customer #205684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50207 | Customer #205685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50208 | Customer #205689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50209 | Customer #205700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50210 | Customer #205701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50211 | Customer #205702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50212 | Customer #205712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50213 | Customer #205721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50214 | Customer #205724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50215 | Customer #205725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50216 | Customer #205726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50217 | Customer #205727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50218 | Customer #205730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50219 | Customer #205734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50220 | Customer #205735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50221 | Customer #205746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50222 | Customer #205749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50223 | Customer #205751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50224 | Customer #205759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50225 | Customer #205762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50226 | Customer #205767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50227 | Customer #205768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50228 | Customer #205770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50229 | Customer #205785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50230 | Customer #205785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50231 | Customer #205807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50232 | Customer #205819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50233 | Customer #205822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50234 | Customer #205828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50235 | Customer #205844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50236 | Customer #205871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50237 | Customer #205879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50238 | Customer #205883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50239 | Customer #205885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50240 | Customer #205885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50241 | Customer #205888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50242 | Customer #205901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50243 | Customer #205905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50244 | Customer #205906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50245 | Customer #205908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50246 | Customer #205916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50247 | Customer #205921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50248 | Customer #205939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50249 | Customer #205945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50250 | Customer #205947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50251 | Customer #205948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50252 | Customer #205954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50253 | Customer #205956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50254 | Customer #205959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50255 | Customer #205962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50256 | Customer #205982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50257 | Customer #205984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50258 | Customer #205996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50259 | Customer #206010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50260 | Customer #206017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50261 | Customer #206021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50262 | Customer #206027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50263 | Customer #206035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50264 | Customer #206043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50265 | Customer #206058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50266 | Customer #206062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50267 | Customer #206073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50268 | Customer #206074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50269 | Customer #206075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50270 | Customer #206077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50271 | Customer #206083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50272 | Customer #206084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50273 | Customer #206089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50274 | Customer #206092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50275 | Customer #206093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50276 | Customer #206094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50277 | Customer #206099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50278 | Customer #206100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50279 | Customer #206103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50280 | Customer #206104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50281 | Customer #206114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50282 | Customer #206115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50283 | Customer #206117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50284 | Customer #206124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50285 | Customer #206141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50286 | Customer #206142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50287 | Customer #206151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50288 | Customer #206152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50289 | Customer #206154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50290 | Customer #206156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50291 | Customer #206157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50292 | Customer #206184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50293 | Customer #206186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50294 | Customer #206193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50295 | Customer #206198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50296 | Customer #206202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50297 | Customer #206211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50298 | Customer #206213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50299 | Customer #206214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50300 | Customer #206217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50301 | Customer #206226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50302 | Customer #206234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50303 | Customer #206243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50304 | Customer #206251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50305 | Customer #206254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50306 | Customer #206268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50307 | Customer #206269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50308 | Customer #206274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50309 | Customer #206278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50310 | Customer #206281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50311 | Customer #206282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50312 | Customer #206311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50313 | Customer #206312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50314 | Customer #206314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50315 | Customer #206315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50316 | Customer #206322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50317 | Customer #206330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50318 | Customer #206332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50319 | Customer #206340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50320 | Customer #206345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50321 | Customer #206346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50322 | Customer #206349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50323 | Customer #206354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50324 | Customer #206364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50325 | Customer #206369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50326 | Customer #206373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50327 | Customer #206375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50328 | Customer #206376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50329 | Customer #206383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50330 | Customer #206401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50331 | Customer #206403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50332 | Customer #206410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50333 | Customer #206411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50334 | Customer #206412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50335 | Customer #206416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50336 | Customer #206417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50337 | Customer #206419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50338 | Customer #206429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50339 | Customer #206433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50340 | Customer #206434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50341 | Customer #206438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50342 | Customer #206445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50343 | Customer #206448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50344 | Customer #206449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50345 | Customer #206451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50346 | Customer #206452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50347 | Customer #206457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50348 | Customer #206458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50349 | Customer #206459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50350 | Customer #206460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50351 | Customer #206463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50352 | Customer #206464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50353 | Customer #206467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50354 | Customer #206468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50355 | Customer #206470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50356 | Customer #206473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50357 | Customer #206477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50358 | Customer #206515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50359 | Customer #206523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50360 | Customer #206531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50361 | Customer #206547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50362 | Customer #206548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50363 | Customer #206556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50364 | Customer #206564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50365 | Customer #206565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50366 | Customer #206566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50367 | Customer #206577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50368 | Customer #206583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50369 | Customer #206584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50370 | Customer #206587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50371 | Customer #206588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50372 | Customer #206589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50373 | Customer #206590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50374 | Customer #206593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50375 | Customer #206594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50376 | Customer #206595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50377 | Customer #206596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50378 | Customer #206600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50379 | Customer #206602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50380 | Customer #206603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50381 | Customer #206604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50382 | Customer #206605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50383 | Customer #206610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50384 | Customer #206619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50385 | Customer #206620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50386 | Customer #206623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50387 | Customer #206626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50388 | Customer #206628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50389 | Customer #206629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50390 | Customer #206635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50391 | Customer #206642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50392 | Customer #206643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50393 | Customer #206653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50394 | Customer #206658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50395 | Customer #206659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50396 | Customer #206666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50397 | Customer #206670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50398 | Customer #206674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50399 | Customer #206676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50400 | Customer #206690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50401 | Customer #206691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50402 | Customer #206696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50403 | Customer #206696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50404 | Customer #206697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50405 | Customer #206698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50406 | Customer #206721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50407 | Customer #206728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50408 | Customer #206732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50409 | Customer #206735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50410 | Customer #206736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50411 | Customer #206739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50412 | Customer #206740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50413 | Customer #206752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50414 | Customer #206753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50415 | Customer #206755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50416 | Customer #206758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50417 | Customer #206759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50418 | Customer #206781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50419 | Customer #206785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50420 | Customer #206790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50421 | Customer #206792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50422 | Customer #206796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50423 | Customer #206799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50424 | Customer #206801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50425 | Customer #206803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50426 | Customer #206813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50427 | Customer #206816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50428 | Customer #206825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50429 | Customer #206831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50430 | Customer #206833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50431 | Customer #206837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50432 | Customer #206844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50433 | Customer #206849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50434 | Customer #206857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50435 | Customer #206858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50436 | Customer #206864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50437 | Customer #206865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50438 | Customer #206872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50439 | Customer #206883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50440 | Customer #206890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50441 | Customer #206891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50442 | Customer #206897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50443 | Customer #206900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50444 | Customer #206913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50445 | Customer #206920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50446 | Customer #206924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50447 | Customer #206926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50448 | Customer #206927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50449 | Customer #206933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50450 | Customer #206934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50451 | Customer #206939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50452 | Customer #206949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50453 | Customer #206950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50454 | Customer #206952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50455 | Customer #206959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50456 | Customer #206961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50457 | Customer #206964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50458 | Customer #206988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50459 | Customer #206992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50460 | Customer #206995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50461 | Customer #206996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50462 | Customer #207002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50463 | Customer #207004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50464 | Customer #207008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50465 | Customer #207014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50466 | Customer #207018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50467 | Customer #207020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50468 | Customer #207022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50469 | Customer #207030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50470 | Customer #207032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50471 | Customer #207037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50472 | Customer #207043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50473 | Customer #207046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50474 | Customer #207050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50475 | Customer #207052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50476 | Customer #207056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50477 | Customer #207063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50478 | Customer #207066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50479 | Customer #207069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50480 | Customer #207071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50481 | Customer #207076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50482 | Customer #207093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50483 | Customer #207100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50484 | Customer #207109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50485 | Customer #207133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50486 | Customer #207134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50487 | Customer #207143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50488 | Customer #207148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50489 | Customer #207149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50490 | Customer #207156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50491 | Customer #207161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50492 | Customer #207184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50493 | Customer #207187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50494 | Customer #207192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50495 | Customer #207207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50496 | Customer #207212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50497 | Customer #207214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50498 | Customer #207216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50499 | Customer #207218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50500 | Customer #207221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50501 | Customer #207224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50502 | Customer #207242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50503 | Customer #207247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50504 | Customer #207248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50505 | Customer #207249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50506 | Customer #207263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50507 | Customer #207270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50508 | Customer #207271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50509 | Customer #207278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50510 | Customer #207279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50511 | Customer #207280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50512 | Customer #207282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50513 | Customer #207287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50514 | Customer #207288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50515 | Customer #207289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50516 | Customer #207292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50517 | Customer #207293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50518 | Customer #207329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50519 | Customer #207330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50520 | Customer #207335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50521 | Customer #207339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50522 | Customer #207342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50523 | Customer #207343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50524 | Customer #207359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50525 | Customer #207373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50526 | Customer #207375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50527 | Customer #207395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50528 | Customer #207403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50529 | Customer #207412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50530 | Customer #207415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50531 | Customer #207418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50532 | Customer #207418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50533 | Customer #207419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50534 | Customer #207429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50535 | Customer #207430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50536 | Customer #207433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50537 | Customer #207440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50538 | Customer #207442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50539 | Customer #207445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50540 | Customer #207451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50541 | Customer #207453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50542 | Customer #207457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50543 | Customer #207469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50544 | Customer #207475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50545 | Customer #207480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50546 | Customer #207485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50547 | Customer #207486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50548 | Customer #207488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50549 | Customer #207492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50550 | Customer #207501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50551 | Customer #207506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50552 | Customer #207507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50553 | Customer #207512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50554 | Customer #207520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50555 | Customer #207521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50556 | Customer #207550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50557 | Customer #207571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50558 | Customer #207572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50559 | Customer #207584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50560 | Customer #207592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50561 | Customer #207635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50562 | Customer #207645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50563 | Customer #207650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50564 | Customer #207653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50565 | Customer #207657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50566 | Customer #207660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50567 | Customer #207662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50568 | Customer #207666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50569 | Customer #207668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50570 | Customer #207670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50571 | Customer #207672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50572 | Customer #207680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50573 | Customer #207692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50574 | Customer #207698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50575 | Customer #207711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50576 | Customer #207712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50577 | Customer #207714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50578 | Customer #207715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50579 | Customer #207725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50580 | Customer #207726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50581 | Customer #207732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50582 | Customer #207741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50583 | Customer #207742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50584 | Customer #207745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50585 | Customer #207746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50586 | Customer #207753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50587 | Customer #207755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50588 | Customer #207765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50589 | Customer #207792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50590 | Customer #207794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50591 | Customer #207806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50592 | Customer #207824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50593 | Customer #207825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50594 | Customer #207830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50595 | Customer #207831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50596 | Customer #207832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50597 | Customer #207834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50598 | Customer #207840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50599 | Customer #207849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50600 | Customer #207878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50601 | Customer #207883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50602 | Customer #207889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50603 | Customer #207892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50604 | Customer #207893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50605 | Customer #207895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50606 | Customer #207910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50607 | Customer #207911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50608 | Customer #207914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50609 | Customer #207915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50610 | Customer #207922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50611 | Customer #207923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50612 | Customer #207930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50613 | Customer #207931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50614 | Customer #207932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50615 | Customer #207934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50616 | Customer #207935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50617 | Customer #207943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50618 | Customer #207947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50619 | Customer #207953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50620 | Customer #207957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50621 | Customer #207958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50622 | Customer #207962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50623 | Customer #207973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50624 | Customer #207987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50625 | Customer #207990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50626 | Customer #207991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50627 | Customer #207994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50628 | Customer #207997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50629 | Customer #207998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50630 | Customer #208001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50631 | Customer #208006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50632 | Customer #208014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50633 | Customer #208018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50634 | Customer #208020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50635 | Customer #208026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50636 | Customer #208028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50637 | Customer #208028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50638 | Customer #208031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50639 | Customer #208037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50640 | Customer #208038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50641 | Customer #208044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50642 | Customer #208058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50643 | Customer #208064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50644 | Customer #208067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50645 | Customer #208069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50646 | Customer #208072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50647 | Customer #208079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50648 | Customer #208094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50649 | Customer #208098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50650 | Customer #208103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50651 | Customer #208105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50652 | Customer #208131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50653 | Customer #208134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50654 | Customer #208136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50655 | Customer #208144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50656 | Customer #208151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50657 | Customer #208154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50658 | Customer #208164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50659 | Customer #208167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50660 | Customer #208180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50661 | Customer #208192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50662 | Customer #208194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50663 | Customer #208199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50664 | Customer #208201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50665 | Customer #208204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50666 | Customer #208213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50667 | Customer #208214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50668 | Customer #208243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50669 | Customer #208256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50670 | Customer #208257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50671 | Customer #208267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50672 | Customer #208269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50673 | Customer #208276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50674 | Customer #208327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50675 | Customer #208328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50676 | Customer #208333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50677 | Customer #208342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50678 | Customer #208343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50679 | Customer #208348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50680 | Customer #208352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50681 | Customer #208359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50682 | Customer #208361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50683 | Customer #208362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50684 | Customer #208371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50685 | Customer #208380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50686 | Customer #208386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50687 | Customer #208394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50688 | Customer #208402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50689 | Customer #208408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50690 | Customer #208418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50691 | Customer #208420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50692 | Customer #208423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50693 | Customer #208427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50694 | Customer #208429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50695 | Customer #208434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50696 | Customer #208435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50697 | Customer #208436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50698 | Customer #208452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50699 | Customer #208455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50700 | Customer #208457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50701 | Customer #208458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50702 | Customer #208471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50703 | Customer #208472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50704 | Customer #208473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50705 | Customer #208474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50706 | Customer #208480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50707 | Customer #208486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50708 | Customer #208489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50709 | Customer #208497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50710 | Customer #208498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50711 | Customer #208511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50712 | Customer #208517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50713 | Customer #208518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50714 | Customer #208524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50715 | Customer #208539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50716 | Customer #208548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50717 | Customer #208553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50718 | Customer #208556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50719 | Customer #208559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50720 | Customer #208562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50721 | Customer #208565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50722 | Customer #208567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50723 | Customer #208573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50724 | Customer #208577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50725 | Customer #208578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50726 | Customer #208590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50727 | Customer #208592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50728 | Customer #208594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50729 | Customer #208607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50730 | Customer #208609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50731 | Customer #208619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50732 | Customer #208623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50733 | Customer #208629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50734 | Customer #208654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50735 | Customer #208676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50736 | Customer #208700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50737 | Customer #208705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50738 | Customer #208708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50739 | Customer #208709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50740 | Customer #208711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50741 | Customer #208726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50742 | Customer #208727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50743 | Customer #208734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50744 | Customer #208739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50745 | Customer #208741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50746 | Customer #208768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50747 | Customer #208778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50748 | Customer #208784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50749 | Customer #208788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50750 | Customer #208791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50751 | Customer #208792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50752 | Customer #208801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50753 | Customer #208803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50754 | Customer #208817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50755 | Customer #208822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50756 | Customer #208839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50757 | Customer #208840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50758 | Customer #208846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50759 | Customer #208849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50760 | Customer #208859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50761 | Customer #208867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50762 | Customer #208874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50763 | Customer #208882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50764 | Customer #208889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50765 | Customer #208891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50766 | Customer #208892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50767 | Customer #208893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50768 | Customer #208905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50769 | Customer #208914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50770 | Customer #208929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50771 | Customer #208935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50772 | Customer #208945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50773 | Customer #208950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50774 | Customer #208957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50775 | Customer #208959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50776 | Customer #208966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50777 | Customer #208973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50778 | Customer #208981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50779 | Customer #208985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50780 | Customer #209008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50781 | Customer #209013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50782 | Customer #209036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50783 | Customer #209039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50784 | Customer #209041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50785 | Customer #209046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50786 | Customer #209048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50787 | Customer #209059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50788 | Customer #209060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50789 | Customer #209061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50790 | Customer #209066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50791 | Customer #209067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50792 | Customer #209068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50793 | Customer #209069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50794 | Customer #209070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50795 | Customer #209073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50796 | Customer #209074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50797 | Customer #209078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50798 | Customer #209092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50799 | Customer #209093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50800 | Customer #209094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50801 | Customer #209096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50802 | Customer #209097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50803 | Customer #209101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50804 | Customer #209103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50805 | Customer #209105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50806 | Customer #209107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50807 | Customer #209118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50808 | Customer #209119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50809 | Customer #209120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50810 | Customer #209121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50811 | Customer #209124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50812 | Customer #209130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50813 | Customer #209131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50814 | Customer #209132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50815 | Customer #209133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50816 | Customer #209149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50817 | Customer #209151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50818 | Customer #209153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50819 | Customer #209160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50820 | Customer #209163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50821 | Customer #209170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50822 | Customer #209192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50823 | Customer #209194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50824 | Customer #209205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50825 | Customer #209213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50826 | Customer #209215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50827 | Customer #209219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50828 | Customer #209220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50829 | Customer #209222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50830 | Customer #209235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50831 | Customer #209237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50832 | Customer #209243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50833 | Customer #209250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50834 | Customer #209251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50835 | Customer #209260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50836 | Customer #209268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50837 | Customer #209270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50838 | Customer #209271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50839 | Customer #209288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50840 | Customer #209299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50841 | Customer #209300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50842 | Customer #209302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50843 | Customer #209304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50844 | Customer #209308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50845 | Customer #209316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50846 | Customer #209317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50847 | Customer #209320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50848 | Customer #209323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50849 | Customer #209331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50850 | Customer #209339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50851 | Customer #209340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50852 | Customer #209348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50853 | Customer #209350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50854 | Customer #209356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50855 | Customer #209364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50856 | Customer #209939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50857 | Customer #209940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50858 | Customer #209950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50859 | Customer #209951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50860 | Customer #209957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50861 | Customer #209962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50862 | Customer #209963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50863 | Customer #209969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50864 | Customer #209973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50865 | Customer #209981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50866 | Customer #209987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50867 | Customer #209989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50868 | Customer #209999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50869 | Customer #210000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50870 | Customer #210013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50871 | Customer #210014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50872 | Customer #210015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50873 | Customer #210016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50874 | Customer #210017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50875 | Customer #210024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50876 | Customer #210029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50877 | Customer #210030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50878 | Customer #210031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50879 | Customer #210032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50880 | Customer #210036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50881 | Customer #210038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50882 | Customer #210040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50883 | Customer #210042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50884 | Customer #210359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50885 | Customer #210362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50886 | Customer #210391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50887 | Customer #210402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50888 | Customer #210403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50889 | Customer #210405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50890 | Customer #210407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50891 | Customer #210408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50892 | Customer #210412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50893 | Customer #210413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50894 | Customer #210419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50895 | Customer #210420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50896 | Customer #210422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50897 | Customer #210423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50898 | Customer #210424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50899 | Customer #210425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50900 | Customer #210430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50901 | Customer #210431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50902 | Customer #210434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50903 | Customer #210435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50904 | Customer #210452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50905 | Customer #210464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50906 | Customer #210472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50907 | Customer #210477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50908 | Customer #210478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50909 | Customer #210517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50910 | Customer #210528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50911 | Customer #210533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50912 | Customer #210543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50913 | Customer #210548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50914 | Customer #210572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50915 | Customer #210575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50916 | Customer #210580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50917 | Customer #210603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50918 | Customer #210611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50919 | Customer #210614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50920 | Customer #210619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50921 | Customer #210625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50922 | Customer #210627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50923 | Customer #210643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50924 | Customer #210644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50925 | Customer #210650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50926 | Customer #210656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50927 | Customer #210658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50928 | Customer #210663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50929 | Customer #210671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50930 | Customer #210676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50931 | Customer #210677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50932 | Customer #210678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50933 | Customer #210696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50934 | Customer #210701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50935 | Customer #210702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50936 | Customer #210703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50937 | Customer #210717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50938 | Customer #210717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50939 | Customer #210720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50940 | Customer #210721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50941 | Customer #210722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50942 | Customer #210723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50943 | Customer #210727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50944 | Customer #210730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50945 | Customer #210732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50946 | Customer #210737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50947 | Customer #210738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50948 | Customer #210744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50949 | Customer #210745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50950 | Customer #210748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50951 | Customer #210752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50952 | Customer #210753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50953 | Customer #210754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50954 | Customer #210759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50955 | Customer #210771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50956 | Customer #210771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50957 | Customer #210784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50958 | Customer #210810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50959 | Customer #210833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50960 | Customer #210855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50961 | Customer #210856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50962 | Customer #210857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50963 | Customer #210859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50964 | Customer #210861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50965 | Customer #210867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50966 | Customer #210870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50967 | Customer #210876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50968 | Customer #210881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50969 | Customer #210882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50970 | Customer #210890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50971 | Customer #210893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50972 | Customer #210894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50973 | Customer #210899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50974 | Customer #210901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50975 | Customer #210911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50976 | Customer #210924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50977 | Customer #210926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50978 | Customer #210960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50979 | Customer #210961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50980 | Customer #210965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50981 | Customer #210968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50982 | Customer #210972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50983 | Customer #210973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50984 | Customer #210983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50985 | Customer #210984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50986 | Customer #210986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50987 | Customer #210994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50988 | Customer #210996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50989 | Customer #211006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50990 | Customer #211008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50991 | Customer #211009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50992 | Customer #211019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50993 | Customer #211023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50994 | Customer #211032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50995 | Customer #211036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50996 | Customer #211039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50997 | Customer #211040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50998 | Customer #211043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50999 | Customer #211047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51000 | Customer #211053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51001 | Customer #211057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51002 | Customer #211061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51003 | Customer #211064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51004 | Customer #211065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51005 | Customer #211074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51006 | Customer #211077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51007 | Customer #211082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51008 | Customer #211083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51009 | Customer #211084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51010 | Customer #211091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51011 | Customer #211108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51012 | Customer #211114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51013 | Customer #211125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51014 | Customer #211148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51015 | Customer #211151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51016 | Customer #211165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51017 | Customer #211166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51018 | Customer #211167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51019 | Customer #211168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51020 | Customer #211178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51021 | Customer #211179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51022 | Customer #211203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51023 | Customer #211209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51024 | Customer #211211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51025 | Customer #211214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51026 | Customer #211218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51027 | Customer #211222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51028 | Customer #211224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51029 | Customer #211225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51030 | Customer #211226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51031 | Customer #211230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51032 | Customer #211242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51033 | Customer #211245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51034 | Customer #211249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51035 | Customer #211267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51036 | Customer #211270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51037 | Customer #211271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51038 | Customer #211275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51039 | Customer #211276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51040 | Customer #211278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51041 | Customer #211288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51042 | Customer #211290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51043 | Customer #211301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51044 | Customer #211303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51045 | Customer #211309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51046 | Customer #211312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51047 | Customer #211317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51048 | Customer #211318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51049 | Customer #211324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51050 | Customer #211338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51051 | Customer #211340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51052 | Customer #211342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51053 | Customer #211342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51054 | Customer #211354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51055 | Customer #211374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51056 | Customer #211381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51057 | Customer #211382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51058 | Customer #211383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51059 | Customer #211385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51060 | Customer #211391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51061 | Customer #211393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51062 | Customer #211400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51063 | Customer #211409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51064 | Customer #211412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51065 | Customer #211413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51066 | Customer #211415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51067 | Customer #211416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51068 | Customer #211430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51069 | Customer #211433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51070 | Customer #211434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51071 | Customer #211455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51072 | Customer #211459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51073 | Customer #211463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51074 | Customer #211466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51075 | Customer #211484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51076 | Customer #211490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51077 | Customer #211494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51078 | Customer #211498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51079 | Customer #211515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51080 | Customer #211518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51081 | Customer #211519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51082 | Customer #211524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51083 | Customer #211545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51084 | Customer #211557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51085 | Customer #211561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51086 | Customer #211562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51087 | Customer #211570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51088 | Customer #211571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51089 | Customer #211574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51090 | Customer #211586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51091 | Customer #211588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51092 | Customer #211592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51093 | Customer #211594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51094 | Customer #211595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51095 | Customer #211596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51096 | Customer #211597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51097 | Customer #211599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51098 | Customer #211602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51099 | Customer #211603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51100 | Customer #211604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51101 | Customer #211606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51102 | Customer #211607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51103 | Customer #211623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51104 | Customer #211624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51105 | Customer #211625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51106 | Customer #211629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51107 | Customer #211635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51108 | Customer #211636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51109 | Customer #211637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51110 | Customer #211639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51111 | Customer #211641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51112 | Customer #211646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51113 | Customer #211663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51114 | Customer #211666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51115 | Customer #211673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51116 | Customer #211678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51117 | Customer #211679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51118 | Customer #211683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51119 | Customer #211703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51120 | Customer #211709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51121 | Customer #211712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51122 | Customer #211716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51123 | Customer #211737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51124 | Customer #211745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51125 | Customer #211781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51126 | Customer #211796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51127 | Customer #211816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51128 | Customer #211818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51129 | Customer #211828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51130 | Customer #211829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51131 | Customer #211830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51132 | Customer #211831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51133 | Customer #211835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51134 | Customer #211846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51135 | Customer #211853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51136 | Customer #211854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51137 | Customer #211859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51138 | Customer #211867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51139 | Customer #211869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51140 | Customer #211870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51141 | Customer #211873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51142 | Customer #211874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51143 | Customer #211875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51144 | Customer #211876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51145 | Customer #211877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51146 | Customer #211882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51147 | Customer #211883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51148 | Customer #211897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51149 | Customer #211907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51150 | Customer #211909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51151 | Customer #211914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51152 | Customer #211921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51153 | Customer #211924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51154 | Customer #211925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51155 | Customer #211933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51156 | Customer #211933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51157 | Customer #211934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51158 | Customer #211937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51159 | Customer #211940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51160 | Customer #211962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51161 | Customer #211965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51162 | Customer #211972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51163 | Customer #211973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51164 | Customer #211978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51165 | Customer #211982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51166 | Customer #211983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51167 | Customer #212009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51168 | Customer #212013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51169 | Customer #212015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51170 | Customer #212019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51171 | Customer #212022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51172 | Customer #212027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51173 | Customer #212028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51174 | Customer #212029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51175 | Customer #212030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51176 | Customer #212034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51177 | Customer #212037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51178 | Customer #212056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51179 | Customer #212058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51180 | Customer #212059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51181 | Customer #212060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51182 | Customer #212064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51183 | Customer #212065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51184 | Customer #212071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51185 | Customer #212075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51186 | Customer #212076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51187 | Customer #212079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51188 | Customer #212080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51189 | Customer #212084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51190 | Customer #212090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51191 | Customer #212104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51192 | Customer #212109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51193 | Customer #212134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51194 | Customer #212138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51195 | Customer #212147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51196 | Customer #212150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51197 | Customer #212160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51198 | Customer #212163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51199 | Customer #212176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51200 | Customer #212188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51201 | Customer #212190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51202 | Customer #212191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51203 | Customer #212200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51204 | Customer #212205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51205 | Customer #212214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51206 | Customer #212217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51207 | Customer #212233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51208 | Customer #212247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51209 | Customer #212250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51210 | Customer #212250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51211 | Customer #212250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51212 | Customer #212254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51213 | Customer #212295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51214 | Customer #212302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51215 | Customer #212312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51216 | Customer #212320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51217 | Customer #212322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51218 | Customer #212323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51219 | Customer #212324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51220 | Customer #212328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51221 | Customer #212333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51222 | Customer #212340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51223 | Customer #212352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51224 | Customer #212371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51225 | Customer #212405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51226 | Customer #212410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51227 | Customer #212412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51228 | Customer #212413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51229 | Customer #212421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51230 | Customer #212434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51231 | Customer #212435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51232 | Customer #212451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51233 | Customer #212452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51234 | Customer #212453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51235 | Customer #212456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51236 | Customer #212457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51237 | Customer #212464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51238 | Customer #212465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51239 | Customer #212468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51240 | Customer #212481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51241 | Customer #212488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51242 | Customer #212533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51243 | Customer #212534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51244 | Customer #212538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51245 | Customer #212542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51246 | Customer #212543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51247 | Customer #212544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51248 | Customer #212554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51249 | Customer #212558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51250 | Customer #212588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51251 | Customer #212619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51252 | Customer #212620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51253 | Customer #212630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51254 | Customer #212638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51255 | Customer #212645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51256 | Customer #212648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51257 | Customer #212653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51258 | Customer #212687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51259 | Customer #212688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51260 | Customer #212693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51261 | Customer #212710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51262 | Customer #212711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51263 | Customer #212713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51264 | Customer #212716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51265 | Customer #212717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51266 | Customer #212731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51267 | Customer #212734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51268 | Customer #212739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51269 | Customer #212741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51270 | Customer #212756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51271 | Customer #212757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51272 | Customer #212760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51273 | Customer #212763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51274 | Customer #212765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51275 | Customer #212773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51276 | Customer #212775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51277 | Customer #212777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51278 | Customer #212799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51279 | Customer #212822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51280 | Customer #212829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51281 | Customer #212841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51282 | Customer #212852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51283 | Customer #212888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51284 | Customer #212891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51285 | Customer #212892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51286 | Customer #212897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51287 | Customer #212904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51288 | Customer #212905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51289 | Customer #212907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51290 | Customer #212913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51291 | Customer #212917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51292 | Customer #212922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51293 | Customer #212926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51294 | Customer #212929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51295 | Customer #212934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51296 | Customer #212937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51297 | Customer #212939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51298 | Customer #212941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51299 | Customer #212952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51300 | Customer #212954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51301 | Customer #212956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51302 | Customer #212962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51303 | Customer #212964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51304 | Customer #212966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51305 | Customer #212970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51306 | Customer #212972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51307 | Customer #212974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51308 | Customer #212998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51309 | Customer #213000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51310 | Customer #213015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51311 | Customer #213017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51312 | Customer #213024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51313 | Customer #213027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51314 | Customer #213030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51315 | Customer #213038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51316 | Customer #213039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51317 | Customer #213043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51318 | Customer #213044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51319 | Customer #213055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51320 | Customer #213057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51321 | Customer #213057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51322 | Customer #213061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51323 | Customer #213064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51324 | Customer #213076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51325 | Customer #213079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51326 | Customer #213081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51327 | Customer #213094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51328 | Customer #213099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51329 | Customer #213102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51330 | Customer #213103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51331 | Customer #213111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51332 | Customer #213112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51333 | Customer #213113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51334 | Customer #213116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51335 | Customer #213117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51336 | Customer #213124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51337 | Customer #213126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51338 | Customer #213127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51339 | Customer #213128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51340 | Customer #213133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51341 | Customer #213134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51342 | Customer #213136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51343 | Customer #213143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51344 | Customer #213157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51345 | Customer #213160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51346 | Customer #213163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51347 | Customer #213168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51348 | Customer #213171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51349 | Customer #213176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51350 | Customer #213181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51351 | Customer #213186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51352 | Customer #213208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51353 | Customer #213215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51354 | Customer #213216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51355 | Customer #213220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51356 | Customer #213221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51357 | Customer #213232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51358 | Customer #213233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51359 | Customer #213240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51360 | Customer #213241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51361 | Customer #213243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51362 | Customer #213248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51363 | Customer #213250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51364 | Customer #213253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51365 | Customer #213256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51366 | Customer #213258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51367 | Customer #213262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51368 | Customer #213268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51369 | Customer #213271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51370 | Customer #213286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51371 | Customer #213290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51372 | Customer #213303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51373 | Customer #213323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51374 | Customer #213326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51375 | Customer #213329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51376 | Customer #213343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51377 | Customer #213353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51378 | Customer #213354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51379 | Customer #213355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51380 | Customer #213364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51381 | Customer #213386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51382 | Customer #213387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51383 | Customer #213389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51384 | Customer #213391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51385 | Customer #213394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51386 | Customer #213395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51387 | Customer #213401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51388 | Customer #213402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51389 | Customer #213404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51390 | Customer #213408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51391 | Customer #213413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51392 | Customer #213414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51393 | Customer #213415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51394 | Customer #213420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51395 | Customer #213421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51396 | Customer #213438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51397 | Customer #213448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51398 | Customer #213452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51399 | Customer #213453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51400 | Customer #213462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51401 | Customer #213463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51402 | Customer #213468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51403 | Customer #213469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51404 | Customer #213471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51405 | Customer #213484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51406 | Customer #213487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51407 | Customer #213495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51408 | Customer #213496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51409 | Customer #213500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51410 | Customer #213501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51411 | Customer #213503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51412 | Customer #213504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51413 | Customer #213508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51414 | Customer #213512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51415 | Customer #213516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51416 | Customer #213517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51417 | Customer #213525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51418 | Customer #213528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51419 | Customer #213539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51420 | Customer #213540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51421 | Customer #213542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51422 | Customer #213545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51423 | Customer #213546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51424 | Customer #213551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51425 | Customer #213573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51426 | Customer #213583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51427 | Customer #213596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51428 | Customer #213607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51429 | Customer #213608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51430 | Customer #213615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51431 | Customer #213618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51432 | Customer #213629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51433 | Customer #213631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51434 | Customer #213635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51435 | Customer #213639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51436 | Customer #213647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51437 | Customer #213657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51438 | Customer #213664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51439 | Customer #213666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51440 | Customer #213668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51441 | Customer #213672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51442 | Customer #213675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51443 | Customer #213676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51444 | Customer #213678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51445 | Customer #213680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51446 | Customer #213684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51447 | Customer #213685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51448 | Customer #213687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51449 | Customer #213693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51450 | Customer #213694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51451 | Customer #213695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51452 | Customer #213697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51453 | Customer #213701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51454 | Customer #213704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51455 | Customer #213706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51456 | Customer #213709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51457 | Customer #213710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51458 | Customer #213712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51459 | Customer #213719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51460 | Customer #213721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51461 | Customer #213735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51462 | Customer #213745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51463 | Customer #213749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51464 | Customer #213761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51465 | Customer #213779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51466 | Customer #213784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51467 | Customer #213792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51468 | Customer #213794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51469 | Customer #213803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51470 | Customer #213805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51471 | Customer #213806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51472 | Customer #213808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51473 | Customer #213810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51474 | Customer #213811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51475 | Customer #213814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51476 | Customer #213817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51477 | Customer #213822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51478 | Customer #213823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51479 | Customer #213825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51480 | Customer #213832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51481 | Customer #213846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51482 | Customer #213849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51483 | Customer #213850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51484 | Customer #213855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51485 | Customer #213859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51486 | Customer #213866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51487 | Customer #213879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51488 | Customer #213881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51489 | Customer #213884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51490 | Customer #213885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51491 | Customer #213886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51492 | Customer #213889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51493 | Customer #213902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51494 | Customer #213903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51495 | Customer #213907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51496 | Customer #213911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51497 | Customer #213918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51498 | Customer #213944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51499 | Customer #213945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51500 | Customer #213946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51501 | Customer #213949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51502 | Customer #213951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51503 | Customer #213952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51504 | Customer #213953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51505 | Customer #213955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51506 | Customer #213956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51507 | Customer #213961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51508 | Customer #213964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51509 | Customer #213965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51510 | Customer #213972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51511 | Customer #213973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51512 | Customer #213983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51513 | Customer #213988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51514 | Customer #213993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51515 | Customer #213996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51516 | Customer #213997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51517 | Customer #214003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51518 | Customer #214009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51519 | Customer #214010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51520 | Customer #214017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51521 | Customer #214019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51522 | Customer #214020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51523 | Customer #214026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51524 | Customer #214028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51525 | Customer #214030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51526 | Customer #214033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51527 | Customer #214036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51528 | Customer #214041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51529 | Customer #214046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51530 | Customer #214061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51531 | Customer #214062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51532 | Customer #214063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51533 | Customer #214069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51534 | Customer #214078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51535 | Customer #214080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51536 | Customer #214082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51537 | Customer #214083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51538 | Customer #214084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51539 | Customer #214094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51540 | Customer #214103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51541 | Customer #214115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51542 | Customer #214132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51543 | Customer #214134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51544 | Customer #214136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51545 | Customer #214141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51546 | Customer #214142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51547 | Customer #214143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51548 | Customer #214147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51549 | Customer #214151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51550 | Customer #214156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51551 | Customer #214165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51552 | Customer #214185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51553 | Customer #214200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51554 | Customer #214207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51555 | Customer #214211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51556 | Customer #214220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51557 | Customer #214222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51558 | Customer #214225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51559 | Customer #214226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51560 | Customer #214227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51561 | Customer #214246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51562 | Customer #214257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51563 | Customer #214267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51564 | Customer #214269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51565 | Customer #214270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51566 | Customer #214275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51567 | Customer #214277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51568 | Customer #214278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51569 | Customer #214288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51570 | Customer #214289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51571 | Customer #214294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51572 | Customer #214294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51573 | Customer #214294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51574 | Customer #214299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51575 | Customer #214302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51576 | Customer #214316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51577 | Customer #214317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51578 | Customer #214328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51579 | Customer #214335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51580 | Customer #214337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51581 | Customer #214339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51582 | Customer #214343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51583 | Customer #214349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51584 | Customer #214356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51585 | Customer #214378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51586 | Customer #214380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51587 | Customer #214381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51588 | Customer #214382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51589 | Customer #214383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51590 | Customer #214385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51591 | Customer #214388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51592 | Customer #214395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51593 | Customer #214407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51594 | Customer #214417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51595 | Customer #214418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51596 | Customer #214429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51597 | Customer #214440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51598 | Customer #214457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51599 | Customer #214458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51600 | Customer #214462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51601 | Customer #214465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51602 | Customer #214469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51603 | Customer #214470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51604 | Customer #214471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51605 | Customer #214481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51606 | Customer #214484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51607 | Customer #214486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51608 | Customer #214490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51609 | Customer #214493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51610 | Customer #214494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51611 | Customer #214497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51612 | Customer #214501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51613 | Customer #214503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51614 | Customer #214507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51615 | Customer #214509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51616 | Customer #214516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51617 | Customer #214521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51618 | Customer #214522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51619 | Customer #214537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51620 | Customer #214541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51621 | Customer #214542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51622 | Customer #214555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51623 | Customer #214556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51624 | Customer #214570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51625 | Customer #214579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51626 | Customer #214582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51627 | Customer #214583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51628 | Customer #214585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51629 | Customer #214585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51630 | Customer #214592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51631 | Customer #214593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51632 | Customer #214600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51633 | Customer #214605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51634 | Customer #214610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51635 | Customer #214616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51636 | Customer #214620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51637 | Customer #214622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51638 | Customer #214628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51639 | Customer #214635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51640 | Customer #214639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51641 | Customer #214666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51642 | Customer #214670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51643 | Customer #214674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51644 | Customer #214679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51645 | Customer #214680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51646 | Customer #214691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51647 | Customer #214697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51648 | Customer #214699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51649 | Customer #214711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51650 | Customer #214715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51651 | Customer #214716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51652 | Customer #214717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51653 | Customer #214718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51654 | Customer #214719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51655 | Customer #214720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51656 | Customer #214723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51657 | Customer #214724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51658 | Customer #214725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51659 | Customer #214728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51660 | Customer #214729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51661 | Customer #214730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51662 | Customer #214731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51663 | Customer #214735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51664 | Customer #214751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51665 | Customer #214760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51666 | Customer #214764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51667 | Customer #214769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51668 | Customer #214770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51669 | Customer #214775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51670 | Customer #214775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51671 | Customer #214776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51672 | Customer #214779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51673 | Customer #214783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51674 | Customer #214784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51675 | Customer #214786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51676 | Customer #214796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51677 | Customer #214802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51678 | Customer #214803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51679 | Customer #214812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51680 | Customer #214814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51681 | Customer #214816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51682 | Customer #214836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51683 | Customer #214851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51684 | Customer #214872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51685 | Customer #214880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51686 | Customer #214886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51687 | Customer #214894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51688 | Customer #214900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51689 | Customer #214905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51690 | Customer #214910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51691 | Customer #214918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51692 | Customer #214918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51693 | Customer #214921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51694 | Customer #214924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51695 | Customer #214926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51696 | Customer #214933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51697 | Customer #214934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51698 | Customer #214936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51699 | Customer #214938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51700 | Customer #214939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51701 | Customer #214942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51702 | Customer #214945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51703 | Customer #214946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51704 | Customer #214947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51705 | Customer #214953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51706 | Customer #214954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51707 | Customer #214957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51708 | Customer #214966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51709 | Customer #214972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51710 | Customer #214976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51711 | Customer #214996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51712 | Customer #214998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51713 | Customer #214999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51714 | Customer #215000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51715 | Customer #215001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51716 | Customer #215008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51717 | Customer #215029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51718 | Customer #215032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51719 | Customer #215034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51720 | Customer #215046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51721 | Customer #215047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51722 | Customer #215048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51723 | Customer #215064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51724 | Customer #215065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51725 | Customer #215075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51726 | Customer #215076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51727 | Customer #215092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51728 | Customer #215099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51729 | Customer #215100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51730 | Customer #215106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51731 | Customer #215119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51732 | Customer #215120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51733 | Customer #215121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51734 | Customer #215122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51735 | Customer #215127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51736 | Customer #215146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51737 | Customer #215149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51738 | Customer #215154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51739 | Customer #215157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51740 | Customer #215160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51741 | Customer #215170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51742 | Customer #215172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51743 | Customer #215191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51744 | Customer #215198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51745 | Customer #215199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51746 | Customer #215201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51747 | Customer #215203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51748 | Customer #215212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51749 | Customer #215225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51750 | Customer #215229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51751 | Customer #215243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51752 | Customer #215246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51753 | Customer #215251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51754 | Customer #215253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51755 | Customer #215257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51756 | Customer #215258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51757 | Customer #215264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51758 | Customer #215266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51759 | Customer #215290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51760 | Customer #215294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51761 | Customer #215300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51762 | Customer #215309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51763 | Customer #215312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51764 | Customer #215340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51765 | Customer #215348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51766 | Customer #215357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51767 | Customer #215359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51768 | Customer #215361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51769 | Customer #215362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51770 | Customer #215370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51771 | Customer #215371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51772 | Customer #215381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51773 | Customer #215382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51774 | Customer #215383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51775 | Customer #215385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51776 | Customer #215391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51777 | Customer #215392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51778 | Customer #215393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51779 | Customer #215396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51780 | Customer #215401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51781 | Customer #215402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51782 | Customer #215416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51783 | Customer #215418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51784 | Customer #215424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51785 | Customer #215433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51786 | Customer #215434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51787 | Customer #215437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51788 | Customer #215439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51789 | Customer #215441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51790 | Customer #215447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51791 | Customer #215448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51792 | Customer #215451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51793 | Customer #215456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51794 | Customer #215466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51795 | Customer #215496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51796 | Customer #215502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51797 | Customer #215504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51798 | Customer #215505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51799 | Customer #215506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51800 | Customer #215510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51801 | Customer #215529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51802 | Customer #215531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51803 | Customer #215532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51804 | Customer #215535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51805 | Customer #215537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51806 | Customer #215542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51807 | Customer #215551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51808 | Customer #215560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51809 | Customer #215561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51810 | Customer #215563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51811 | Customer #215570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51812 | Customer #215580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51813 | Customer #215585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51814 | Customer #215594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51815 | Customer #215597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51816 | Customer #215600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51817 | Customer #215604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51818 | Customer #215613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51819 | Customer #215614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51820 | Customer #215618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51821 | Customer #215625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51822 | Customer #215628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51823 | Customer #215630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51824 | Customer #215643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51825 | Customer #215646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51826 | Customer #215652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51827 | Customer #215661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51828 | Customer #215662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51829 | Customer #215663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51830 | Customer #215664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51831 | Customer #215666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51832 | Customer #215667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51833 | Customer #215668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51834 | Customer #215675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51835 | Customer #215683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51836 | Customer #215688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51837 | Customer #215693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51838 | Customer #215711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51839 | Customer #215735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51840 | Customer #215738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51841 | Customer #215751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51842 | Customer #215754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51843 | Customer #215755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51844 | Customer #215756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51845 | Customer #215760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51846 | Customer #215772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51847 | Customer #215776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51848 | Customer #215780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51849 | Customer #215786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51850 | Customer #215787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51851 | Customer #215789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51852 | Customer #215792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51853 | Customer #215793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51854 | Customer #215796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51855 | Customer #215803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51856 | Customer #215804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51857 | Customer #215805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51858 | Customer #215808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51859 | Customer #215834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51860 | Customer #215844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51861 | Customer #215849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51862 | Customer #215853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51863 | Customer #215859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51864 | Customer #215860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51865 | Customer #215862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51866 | Customer #215864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51867 | Customer #215869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51868 | Customer #215871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51869 | Customer #215872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51870 | Customer #215873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51871 | Customer #215874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51872 | Customer #215877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51873 | Customer #215878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51874 | Customer #215879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51875 | Customer #215909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51876 | Customer #215911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51877 | Customer #215936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51878 | Customer #215939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51879 | Customer #215947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51880 | Customer #215948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51881 | Customer #215961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51882 | Customer #215965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51883 | Customer #215975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51884 | Customer #215976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51885 | Customer #215976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51886 | Customer #215978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51887 | Customer #215980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51888 | Customer #216000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51889 | Customer #216004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51890 | Customer #216006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51891 | Customer #216017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51892 | Customer #216019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51893 | Customer #216023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51894 | Customer #216033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51895 | Customer #216041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51896 | Customer #216043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51897 | Customer #216059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51898 | Customer #216063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51899 | Customer #216066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51900 | Customer #216067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51901 | Customer #216071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51902 | Customer #216074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51903 | Customer #216080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51904 | Customer #216082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51905 | Customer #216083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51906 | Customer #216086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51907 | Customer #216091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51908 | Customer #216099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51909 | Customer #216102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51910 | Customer #216105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51911 | Customer #216106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51912 | Customer #216109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51913 | Customer #216110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51914 | Customer #216114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51915 | Customer #216116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51916 | Customer #216120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51917 | Customer #216126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51918 | Customer #216128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51919 | Customer #216139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51920 | Customer #216142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51921 | Customer #216143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51922 | Customer #216145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51923 | Customer #216155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51924 | Customer #216157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51925 | Customer #216158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51926 | Customer #216160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51927 | Customer #216164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51928 | Customer #216165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51929 | Customer #216171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51930 | Customer #216187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51931 | Customer #216192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51932 | Customer #216196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51933 | Customer #216198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51934 | Customer #216206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51935 | Customer #216207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51936 | Customer #216210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51937 | Customer #216221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51938 | Customer #216238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51939 | Customer #216239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51940 | Customer #216242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51941 | Customer #216250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51942 | Customer #216280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51943 | Customer #216294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51944 | Customer #216297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51945 | Customer #216308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51946 | Customer #216353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51947 | Customer #216365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51948 | Customer #216367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51949 | Customer #216375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51950 | Customer #216378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51951 | Customer #216380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51952 | Customer #216384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51953 | Customer #216386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51954 | Customer #216387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51955 | Customer #216392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51956 | Customer #216395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51957 | Customer #216402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51958 | Customer #216406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51959 | Customer #216408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51960 | Customer #216420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51961 | Customer #216423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51962 | Customer #216424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51963 | Customer #216430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51964 | Customer #216457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51965 | Customer #216467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51966 | Customer #216469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51967 | Customer #216486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51968 | Customer #216501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51969 | Customer #216502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51970 | Customer #216514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51971 | Customer #216516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51972 | Customer #216520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51973 | Customer #216530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51974 | Customer #216546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51975 | Customer #216547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51976 | Customer #216572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51977 | Customer #216573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51978 | Customer #216587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51979 | Customer #216600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51980 | Customer #216607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51981 | Customer #216616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51982 | Customer #216647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51983 | Customer #216650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51984 | Customer #216655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51985 | Customer #216669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51986 | Customer #216684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51987 | Customer #216685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51988 | Customer #216700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51989 | Customer #216740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51990 | Customer #216750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51991 | Customer #216756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51992 | Customer #216760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51993 | Customer #216784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51994 | Customer #216790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51995 | Customer #216793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51996 | Customer #216794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51997 | Customer #216801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51998 | Customer #216816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51999 | Customer #216820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52000 | Customer #216844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52001 | Customer #216861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52002 | Customer #216868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52003 | Customer #216870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52004 | Customer #216871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52005 | Customer #216878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52006 | Customer #216883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52007 | Customer #216888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52008 | Customer #216912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52009 | Customer #216930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52010 | Customer #216942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52011 | Customer #216956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52012 | Customer #216960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52013 | Customer #216969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52014 | Customer #216972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52015 | Customer #216973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52016 | Customer #216984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52017 | Customer #216993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52018 | Customer #216994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52019 | Customer #216997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52020 | Customer #217000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52021 | Customer #217002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52022 | Customer #217003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52023 | Customer #217004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52024 | Customer #217010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52025 | Customer #217014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52026 | Customer #217017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52027 | Customer #217018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52028 | Customer #217024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52029 | Customer #217025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52030 | Customer #217029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52031 | Customer #217037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52032 | Customer #217039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52033 | Customer #217040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52034 | Customer #217041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52035 | Customer #217044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52036 | Customer #217046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52037 | Customer #217048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52038 | Customer #217049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52039 | Customer #217060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52040 | Customer #217066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52041 | Customer #217080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52042 | Customer #217084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52043 | Customer #217085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52044 | Customer #217087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52045 | Customer #217088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52046 | Customer #217098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52047 | Customer #217099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52048 | Customer #217102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52049 | Customer #217105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52050 | Customer #217106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52051 | Customer #217107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52052 | Customer #217109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52053 | Customer #217122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52054 | Customer #217123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52055 | Customer #217132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52056 | Customer #217138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52057 | Customer #217143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52058 | Customer #217158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52059 | Customer #217170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52060 | Customer #217171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52061 | Customer #217173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52062 | Customer #217179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52063 | Customer #217180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52064 | Customer #217182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52065 | Customer #217191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52066 | Customer #217220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52067 | Customer #217226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52068 | Customer #217232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52069 | Customer #217234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52070 | Customer #217240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52071 | Customer #217248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52072 | Customer #217249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52073 | Customer #217253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52074 | Customer #217255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52075 | Customer #217256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52076 | Customer #217258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52077 | Customer #217260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52078 | Customer #217260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52079 | Customer #217266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52080 | Customer #217269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52081 | Customer #217272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52082 | Customer #217274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52083 | Customer #217276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52084 | Customer #217278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52085 | Customer #217287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52086 | Customer #217291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52087 | Customer #217329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52088 | Customer #217339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52089 | Customer #217352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52090 | Customer #217353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52091 | Customer #217354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52092 | Customer #217355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52093 | Customer #217362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52094 | Customer #217383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52095 | Customer #217386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52096 | Customer #217387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52097 | Customer #217391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52098 | Customer #217392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52099 | Customer #217393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52100 | Customer #217393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52101 | Customer #217401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52102 | Customer #217411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52103 | Customer #217417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52104 | Customer #217419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52105 | Customer #217424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52106 | Customer #217429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52107 | Customer #217433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52108 | Customer #217437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52109 | Customer #217442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52110 | Customer #217445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52111 | Customer #217453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52112 | Customer #217469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52113 | Customer #217486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52114 | Customer #217490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52115 | Customer #217505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52116 | Customer #217517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52117 | Customer #217518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52118 | Customer #217525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52119 | Customer #217526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52120 | Customer #217529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52121 | Customer #217530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52122 | Customer #217543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52123 | Customer #217544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52124 | Customer #217547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52125 | Customer #217551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52126 | Customer #217552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52127 | Customer #217558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52128 | Customer #217560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52129 | Customer #217561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52130 | Customer #217562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52131 | Customer #217566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52132 | Customer #217574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52133 | Customer #217575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52134 | Customer #217577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52135 | Customer #217578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52136 | Customer #217586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52137 | Customer #217591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52138 | Customer #217596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52139 | Customer #217604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52140 | Customer #217608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52141 | Customer #217609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52142 | Customer #217611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52143 | Customer #217622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52144 | Customer #217630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52145 | Customer #217633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52146 | Customer #217638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52147 | Customer #217647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52148 | Customer #217689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52149 | Customer #217696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52150 | Customer #217697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52151 | Customer #217700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52152 | Customer #217705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52153 | Customer #217719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52154 | Customer #217726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52155 | Customer #217731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52156 | Customer #217735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52157 | Customer #217736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52158 | Customer #217740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52159 | Customer #217744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52160 | Customer #217745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52161 | Customer #217747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52162 | Customer #217750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52163 | Customer #217760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52164 | Customer #217763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52165 | Customer #217781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52166 | Customer #217783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52167 | Customer #217792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52168 | Customer #217799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52169 | Customer #217801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52170 | Customer #217803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52171 | Customer #217804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52172 | Customer #217805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52173 | Customer #217819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52174 | Customer #217821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52175 | Customer #217822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52176 | Customer #217824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52177 | Customer #217827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52178 | Customer #217828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52179 | Customer #217833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52180 | Customer #217837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52181 | Customer #217840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52182 | Customer #217852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52183 | Customer #217876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52184 | Customer #217895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52185 | Customer #217903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52186 | Customer #217908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52187 | Customer #217909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52188 | Customer #217912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52189 | Customer #217917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52190 | Customer #217928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52191 | Customer #217930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52192 | Customer #217941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52193 | Customer #217946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52194 | Customer #217955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52195 | Customer #217967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52196 | Customer #217972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52197 | Customer #217977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52198 | Customer #217989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52199 | Customer #217995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52200 | Customer #217996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52201 | Customer #218004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52202 | Customer #218005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52203 | Customer #218011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52204 | Customer #218012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52205 | Customer #218020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52206 | Customer #218022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52207 | Customer #218026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52208 | Customer #218041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52209 | Customer #218050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52210 | Customer #218052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52211 | Customer #218060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52212 | Customer #218061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52213 | Customer #218062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52214 | Customer #218066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52215 | Customer #218084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52216 | Customer #218086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52217 | Customer #218087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52218 | Customer #218088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52219 | Customer #218104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52220 | Customer #218105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52221 | Customer #218106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52222 | Customer #218108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52223 | Customer #218109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52224 | Customer #218115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52225 | Customer #218120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52226 | Customer #218123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52227 | Customer #218124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52228 | Customer #218133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52229 | Customer #218135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52230 | Customer #218139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52231 | Customer #218140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52232 | Customer #218147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52233 | Customer #218157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52234 | Customer #218158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52235 | Customer #218159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52236 | Customer #218159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52237 | Customer #218164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52238 | Customer #218168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52239 | Customer #218169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52240 | Customer #218174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52241 | Customer #218175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52242 | Customer #218185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52243 | Customer #218186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52244 | Customer #218200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52245 | Customer #218201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52246 | Customer #218206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52247 | Customer #218230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52248 | Customer #218256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52249 | Customer #218275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52250 | Customer #218276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52251 | Customer #218279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52252 | Customer #218280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52253 | Customer #218282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52254 | Customer #218291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52255 | Customer #218292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52256 | Customer #218294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52257 | Customer #218296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52258 | Customer #218297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52259 | Customer #218299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52260 | Customer #218300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52261 | Customer #218302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52262 | Customer #218322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52263 | Customer #218323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52264 | Customer #218331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52265 | Customer #218351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52266 | Customer #218355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52267 | Customer #218361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52268 | Customer #218365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52269 | Customer #218377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52270 | Customer #218378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52271 | Customer #218393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52272 | Customer #218404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52273 | Customer #218405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52274 | Customer #218407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52275 | Customer #218410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52276 | Customer #218426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52277 | Customer #218435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52278 | Customer #218454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52279 | Customer #218459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52280 | Customer #218469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52281 | Customer #218471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52282 | Customer #218476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52283 | Customer #218494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52284 | Customer #218502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52285 | Customer #218504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52286 | Customer #218509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52287 | Customer #218512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52288 | Customer #218513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52289 | Customer #218515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52290 | Customer #218528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52291 | Customer #218535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52292 | Customer #218539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52293 | Customer #218543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52294 | Customer #218550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52295 | Customer #218566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52296 | Customer #218575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52297 | Customer #218577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52298 | Customer #218579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52299 | Customer #218601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52300 | Customer #218608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52301 | Customer #218623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52302 | Customer #218642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52303 | Customer #218643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52304 | Customer #218648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52305 | Customer #218657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52306 | Customer #218661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52307 | Customer #218662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52308 | Customer #218664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52309 | Customer #218670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52310 | Customer #218675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52311 | Customer #218678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52312 | Customer #218689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52313 | Customer #218697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52314 | Customer #218701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52315 | Customer #218706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52316 | Customer #218715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52317 | Customer #218716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52318 | Customer #218720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52319 | Customer #218728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52320 | Customer #218729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52321 | Customer #218732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52322 | Customer #218739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52323 | Customer #218743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52324 | Customer #218744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52325 | Customer #218749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52326 | Customer #218751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52327 | Customer #218753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52328 | Customer #218755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52329 | Customer #218757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52330 | Customer #218766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52331 | Customer #218773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52332 | Customer #218774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52333 | Customer #218779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52334 | Customer #218781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52335 | Customer #218782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52336 | Customer #218802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52337 | Customer #218818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52338 | Customer #218844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52339 | Customer #218851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52340 | Customer #218861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52341 | Customer #218869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52342 | Customer #218872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52343 | Customer #218881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52344 | Customer #218883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52345 | Customer #218886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52346 | Customer #218904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52347 | Customer #218905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52348 | Customer #218906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52349 | Customer #218915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52350 | Customer #218925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52351 | Customer #218926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52352 | Customer #218932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52353 | Customer #218935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52354 | Customer #218939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52355 | Customer #218940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52356 | Customer #218957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52357 | Customer #218963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52358 | Customer #218966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52359 | Customer #218974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52360 | Customer #218980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52361 | Customer #218981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52362 | Customer #218993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52363 | Customer #219000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52364 | Customer #219006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52365 | Customer #219008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52366 | Customer #219011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52367 | Customer #219012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52368 | Customer #219014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52369 | Customer #219017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52370 | Customer #219038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52371 | Customer #219059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52372 | Customer #219062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52373 | Customer #219063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52374 | Customer #219065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52375 | Customer #219069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52376 | Customer #219071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52377 | Customer #219079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52378 | Customer #219085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52379 | Customer #219086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52380 | Customer #219087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52381 | Customer #219089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52382 | Customer #219091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52383 | Customer #219092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52384 | Customer #219096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52385 | Customer #219100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52386 | Customer #219108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52387 | Customer #219113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52388 | Customer #219118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52389 | Customer #219143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52390 | Customer #219146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52391 | Customer #219149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52392 | Customer #219152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52393 | Customer #219158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52394 | Customer #219159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52395 | Customer #219171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52396 | Customer #219177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52397 | Customer #219178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52398 | Customer #219188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52399 | Customer #219188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52400 | Customer #219188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52401 | Customer #219201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52402 | Customer #219204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52403 | Customer #219214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52404 | Customer #219217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52405 | Customer #219218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52406 | Customer #219225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52407 | Customer #219226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52408 | Customer #219237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52409 | Customer #219238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52410 | Customer #219240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52411 | Customer #219247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52412 | Customer #219263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52413 | Customer #219266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52414 | Customer #219269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52415 | Customer #219278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52416 | Customer #219281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52417 | Customer #219289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52418 | Customer #219295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52419 | Customer #219296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52420 | Customer #219297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52421 | Customer #219298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52422 | Customer #219303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52423 | Customer #219304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52424 | Customer #219309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52425 | Customer #219315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52426 | Customer #219323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52427 | Customer #219324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52428 | Customer #219328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52429 | Customer #219330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52430 | Customer #219341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52431 | Customer #219350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52432 | Customer #219374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52433 | Customer #219376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52434 | Customer #219378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52435 | Customer #219380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52436 | Customer #219385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52437 | Customer #219390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52438 | Customer #219391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52439 | Customer #219392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52440 | Customer #219399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52441 | Customer #219403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52442 | Customer #219404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52443 | Customer #219405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52444 | Customer #219413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52445 | Customer #219415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52446 | Customer #219418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52447 | Customer #219439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52448 | Customer #219460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52449 | Customer #219463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52450 | Customer #219471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52451 | Customer #219479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52452 | Customer #219504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52453 | Customer #219505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52454 | Customer #219512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52455 | Customer #219513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52456 | Customer #219515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52457 | Customer #219516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52458 | Customer #219518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52459 | Customer #219526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52460 | Customer #219533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52461 | Customer #219535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52462 | Customer #219541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52463 | Customer #219543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52464 | Customer #219552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52465 | Customer #219561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52466 | Customer #219562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52467 | Customer #219574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52468 | Customer #219576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52469 | Customer #219577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52470 | Customer #219578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52471 | Customer #219593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52472 | Customer #219594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52473 | Customer #219595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52474 | Customer #219598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52475 | Customer #219603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52476 | Customer #219605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52477 | Customer #219608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52478 | Customer #219616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52479 | Customer #219620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52480 | Customer #219624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52481 | Customer #219632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52482 | Customer #219633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52483 | Customer #219634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52484 | Customer #219641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52485 | Customer #219644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52486 | Customer #219647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52487 | Customer #219649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52488 | Customer #219650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52489 | Customer #219659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52490 | Customer #219669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52491 | Customer #219671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52492 | Customer #219672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52493 | Customer #219678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52494 | Customer #219683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52495 | Customer #219684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52496 | Customer #219688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52497 | Customer #219693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52498 | Customer #219696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52499 | Customer #219697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52500 | Customer #219698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52501 | Customer #219709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52502 | Customer #219710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52503 | Customer #219712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52504 | Customer #219736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52505 | Customer #219739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52506 | Customer #219747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52507 | Customer #219751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52508 | Customer #219753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52509 | Customer #219755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52510 | Customer #219755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52511 | Customer #219755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52512 | Customer #219758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52513 | Customer #219761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52514 | Customer #219776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52515 | Customer #219779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52516 | Customer #219780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52517 | Customer #219787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52518 | Customer #219788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52519 | Customer #219789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52520 | Customer #219791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52521 | Customer #219800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52522 | Customer #219803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52523 | Customer #219805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52524 | Customer #219806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52525 | Customer #219808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52526 | Customer #219819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52527 | Customer #219820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52528 | Customer #219821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52529 | Customer #219823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52530 | Customer #219829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52531 | Customer #219830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52532 | Customer #219835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52533 | Customer #219839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52534 | Customer #219845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52535 | Customer #219852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52536 | Customer #219853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52537 | Customer #219856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52538 | Customer #219857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52539 | Customer #219859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52540 | Customer #219860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52541 | Customer #219861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52542 | Customer #219863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52543 | Customer #219867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52544 | Customer #219868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52545 | Customer #219869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52546 | Customer #219870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52547 | Customer #219872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52548 | Customer #219875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52549 | Customer #219879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52550 | Customer #219882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52551 | Customer #219885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52552 | Customer #219888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52553 | Customer #219890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52554 | Customer #219891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52555 | Customer #219906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52556 | Customer #219909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52557 | Customer #219913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52558 | Customer #219917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52559 | Customer #219919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52560 | Customer #219926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52561 | Customer #219927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52562 | Customer #219931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52563 | Customer #219932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52564 | Customer #219933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52565 | Customer #219935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52566 | Customer #219945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52567 | Customer #219951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52568 | Customer #219952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52569 | Customer #219954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52570 | Customer #219955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52571 | Customer #219956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52572 | Customer #219958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52573 | Customer #219968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52574 | Customer #219969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52575 | Customer #219976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52576 | Customer #219977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52577 | Customer #219978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52578 | Customer #219979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52579 | Customer #219983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52580 | Customer #219986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52581 | Customer #219988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52582 | Customer #219991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52583 | Customer #219994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52584 | Customer #219996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52585 | Customer #219998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52586 | Customer #220008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52587 | Customer #220032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52588 | Customer #220034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52589 | Customer #220035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52590 | Customer #220038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52591 | Customer #220042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52592 | Customer #220047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52593 | Customer #220049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52594 | Customer #220052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52595 | Customer #220057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52596 | Customer #220065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52597 | Customer #220068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52598 | Customer #220074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52599 | Customer #220077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52600 | Customer #220078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52601 | Customer #220082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52602 | Customer #220087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52603 | Customer #220088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52604 | Customer #220089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52605 | Customer #220091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52606 | Customer #220094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52607 | Customer #220098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52608 | Customer #220102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52609 | Customer #220104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52610 | Customer #220105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52611 | Customer #220106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52612 | Customer #220115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52613 | Customer #220120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52614 | Customer #220128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52615 | Customer #220129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52616 | Customer #220131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52617 | Customer #220136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52618 | Customer #220137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52619 | Customer #220139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52620 | Customer #220140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52621 | Customer #220147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52622 | Customer #220155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52623 | Customer #220159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52624 | Customer #220163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52625 | Customer #220164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52626 | Customer #220166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52627 | Customer #220178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52628 | Customer #220188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52629 | Customer #220195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52630 | Customer #220197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52631 | Customer #220203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52632 | Customer #220206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52633 | Customer #220209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52634 | Customer #220218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52635 | Customer #220235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52636 | Customer #220241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52637 | Customer #220242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52638 | Customer #220252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52639 | Customer #220268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52640 | Customer #220271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52641 | Customer #220281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52642 | Customer #220286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52643 | Customer #220295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52644 | Customer #220296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52645 | Customer #220297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52646 | Customer #220298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52647 | Customer #220302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52648 | Customer #220305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52649 | Customer #220308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52650 | Customer #220310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52651 | Customer #220311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52652 | Customer #220316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52653 | Customer #220322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52654 | Customer #220324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52655 | Customer #220336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52656 | Customer #220340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52657 | Customer #220345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52658 | Customer #220351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52659 | Customer #220355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52660 | Customer #220362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52661 | Customer #220368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52662 | Customer #220374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52663 | Customer #220378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52664 | Customer #220379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52665 | Customer #220382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52666 | Customer #220383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52667 | Customer #220389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52668 | Customer #220397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52669 | Customer #220401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52670 | Customer #220402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52671 | Customer #220403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52672 | Customer #220407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52673 | Customer #220413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52674 | Customer #220414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52675 | Customer #220417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52676 | Customer #220421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52677 | Customer #220422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52678 | Customer #220424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52679 | Customer #220426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52680 | Customer #220432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52681 | Customer #220433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52682 | Customer #220441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52683 | Customer #220443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52684 | Customer #220446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52685 | Customer #220447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52686 | Customer #220450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52687 | Customer #220451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52688 | Customer #220452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52689 | Customer #220453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52690 | Customer #220454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52691 | Customer #220455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52692 | Customer #220464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52693 | Customer #220465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52694 | Customer #220468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52695 | Customer #220476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52696 | Customer #220477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52697 | Customer #220479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52698 | Customer #220481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52699 | Customer #220482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52700 | Customer #220484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52701 | Customer #220485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52702 | Customer #220486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52703 | Customer #220487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52704 | Customer #220490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52705 | Customer #220492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52706 | Customer #220494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52707 | Customer #220499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52708 | Customer #220503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52709 | Customer #220504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52710 | Customer #220509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52711 | Customer #220514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52712 | Customer #220541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52713 | Customer #220542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52714 | Customer #220543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52715 | Customer #220550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52716 | Customer #220554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52717 | Customer #220558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52718 | Customer #220559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52719 | Customer #220568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52720 | Customer #220569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52721 | Customer #220571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52722 | Customer #220572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52723 | Customer #220575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52724 | Customer #220576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52725 | Customer #220577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52726 | Customer #220582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52727 | Customer #220583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52728 | Customer #220584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52729 | Customer #220586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52730 | Customer #220595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52731 | Customer #220596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52732 | Customer #220606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52733 | Customer #220607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52734 | Customer #220608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52735 | Customer #220609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52736 | Customer #220618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52737 | Customer #220622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52738 | Customer #220623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52739 | Customer #220626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52740 | Customer #220627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52741 | Customer #220629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52742 | Customer #220634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52743 | Customer #220640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52744 | Customer #220644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52745 | Customer #220645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52746 | Customer #220649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52747 | Customer #220671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52748 | Customer #220690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52749 | Customer #220695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52750 | Customer #220702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52751 | Customer #220703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52752 | Customer #220705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52753 | Customer #220709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52754 | Customer #220711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52755 | Customer #220712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52756 | Customer #220715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52757 | Customer #220717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52758 | Customer #220731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52759 | Customer #220732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52760 | Customer #220737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52761 | Customer #220741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52762 | Customer #220745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52763 | Customer #220747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52764 | Customer #220751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52765 | Customer #220752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52766 | Customer #220754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52767 | Customer #220755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52768 | Customer #220759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52769 | Customer #220769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52770 | Customer #220771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52771 | Customer #220772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52772 | Customer #220784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52773 | Customer #220787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52774 | Customer #220796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52775 | Customer #220799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52776 | Customer #220802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52777 | Customer #220803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52778 | Customer #220804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52779 | Customer #220807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52780 | Customer #220809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52781 | Customer #220811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52782 | Customer #220813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52783 | Customer #220824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52784 | Customer #220836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52785 | Customer #220837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52786 | Customer #220839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52787 | Customer #220841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52788 | Customer #220844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52789 | Customer #220853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52790 | Customer #220859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52791 | Customer #220860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52792 | Customer #220868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52793 | Customer #220869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52794 | Customer #220870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52795 | Customer #220871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52796 | Customer #220874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52797 | Customer #220876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52798 | Customer #220881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52799 | Customer #220882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52800 | Customer #220883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52801 | Customer #220887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52802 | Customer #220888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52803 | Customer #220890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52804 | Customer #220891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52805 | Customer #220893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52806 | Customer #220899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52807 | Customer #220909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52808 | Customer #220917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52809 | Customer #220921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52810 | Customer #220922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52811 | Customer #220923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52812 | Customer #220924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52813 | Customer #220927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52814 | Customer #220928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52815 | Customer #220929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52816 | Customer #220943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52817 | Customer #220944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52818 | Customer #220945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52819 | Customer #220954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52820 | Customer #220957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52821 | Customer #220959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52822 | Customer #220964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52823 | Customer #220976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52824 | Customer #220977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52825 | Customer #220979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52826 | Customer #220984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52827 | Customer #220989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52828 | Customer #220990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52829 | Customer #220993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52830 | Customer #220994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52831 | Customer #220996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52832 | Customer #220998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52833 | Customer #220999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52834 | Customer #221000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52835 | Customer #221001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52836 | Customer #221008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52837 | Customer #221013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52838 | Customer #221019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52839 | Customer #221020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52840 | Customer #221022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52841 | Customer #221029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52842 | Customer #221031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52843 | Customer #221036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52844 | Customer #221040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52845 | Customer #221041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52846 | Customer #221046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52847 | Customer #221047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52848 | Customer #221048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52849 | Customer #221050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52850 | Customer #221051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52851 | Customer #221056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52852 | Customer #221067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52853 | Customer #221071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52854 | Customer #221072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52855 | Customer #221075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52856 | Customer #221079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52857 | Customer #221080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52858 | Customer #221085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52859 | Customer #221087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52860 | Customer #221091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52861 | Customer #221092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52862 | Customer #221094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52863 | Customer #221096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52864 | Customer #221097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52865 | Customer #221098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52866 | Customer #221100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52867 | Customer #221102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52868 | Customer #221102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52869 | Customer #221103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52870 | Customer #221108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52871 | Customer #221110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52872 | Customer #221112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52873 | Customer #221123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52874 | Customer #221126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52875 | Customer #221132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52876 | Customer #221140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52877 | Customer #221141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52878 | Customer #221142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52879 | Customer #221144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52880 | Customer #221147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52881 | Customer #221153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52882 | Customer #221158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52883 | Customer #221159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52884 | Customer #221175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52885 | Customer #221180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52886 | Customer #221183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52887 | Customer #221184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52888 | Customer #221185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52889 | Customer #221186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52890 | Customer #221191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52891 | Customer #221192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52892 | Customer #221194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52893 | Customer #221196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52894 | Customer #221197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52895 | Customer #221199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52896 | Customer #221200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52897 | Customer #221218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52898 | Customer #221231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52899 | Customer #221239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52900 | Customer #221240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52901 | Customer #221242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52902 | Customer #221248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52903 | Customer #221249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52904 | Customer #221251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52905 | Customer #221261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52906 | Customer #221262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52907 | Customer #221265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52908 | Customer #221266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52909 | Customer #221268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52910 | Customer #221270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52911 | Customer #221274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52912 | Customer #221275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52913 | Customer #221277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52914 | Customer #221278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52915 | Customer #221287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52916 | Customer #221288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52917 | Customer #221292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52918 | Customer #221305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52919 | Customer #221309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52920 | Customer #221311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52921 | Customer #221312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52922 | Customer #221315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52923 | Customer #221316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52924 | Customer #221317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52925 | Customer #221321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52926 | Customer #221331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52927 | Customer #221335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52928 | Customer #221336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52929 | Customer #221344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52930 | Customer #221346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52931 | Customer #221352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52932 | Customer #221354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52933 | Customer #221360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52934 | Customer #221362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52935 | Customer #221365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52936 | Customer #221367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52937 | Customer #221368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52938 | Customer #221373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52939 | Customer #221374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52940 | Customer #221384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52941 | Customer #221386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52942 | Customer #221388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52943 | Customer #221389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52944 | Customer #221390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52945 | Customer #221392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52946 | Customer #221398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52947 | Customer #221405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52948 | Customer #221410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52949 | Customer #221411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52950 | Customer #221414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52951 | Customer #221416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52952 | Customer #221419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52953 | Customer #221420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52954 | Customer #221421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52955 | Customer #221428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52956 | Customer #221429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52957 | Customer #221430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52958 | Customer #221452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52959 | Customer #221465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52960 | Customer #221469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52961 | Customer #221477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52962 | Customer #221478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52963 | Customer #221479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52964 | Customer #221480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52965 | Customer #221494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52966 | Customer #221499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52967 | Customer #221500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52968 | Customer #221502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52969 | Customer #221509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52970 | Customer #221512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52971 | Customer #221513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52972 | Customer #221514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52973 | Customer #221516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52974 | Customer #221518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52975 | Customer #221520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52976 | Customer #221523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52977 | Customer #221532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52978 | Customer #221537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52979 | Customer #221540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52980 | Customer #221541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52981 | Customer #221543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52982 | Customer #221545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52983 | Customer #221549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52984 | Customer #221552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52985 | Customer #221553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52986 | Customer #221555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52987 | Customer #221558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52988 | Customer #221560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52989 | Customer #221561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52990 | Customer #221565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52991 | Customer #221566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52992 | Customer #221567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52993 | Customer #221570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52994 | Customer #221570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52995 | Customer #221573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52996 | Customer #221576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52997 | Customer #221582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52998 | Customer #221583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52999 | Customer #221590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53000 | Customer #221591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53001 | Customer #221592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53002 | Customer #221594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53003 | Customer #221599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53004 | Customer #221607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53005 | Customer #221608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53006 | Customer #221610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53007 | Customer #221611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53008 | Customer #221615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53009 | Customer #221619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53010 | Customer #221623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53011 | Customer #221624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53012 | Customer #221628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53013 | Customer #221630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53014 | Customer #221632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53015 | Customer #221633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53016 | Customer #221636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53017 | Customer #221640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53018 | Customer #221643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53019 | Customer #221644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53020 | Customer #221647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53021 | Customer #221648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53022 | Customer #221653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53023 | Customer #221657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53024 | Customer #221658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53025 | Customer #221660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53026 | Customer #221664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53027 | Customer #221665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53028 | Customer #221666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53029 | Customer #221672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53030 | Customer #221673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53031 | Customer #221675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53032 | Customer #221678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53033 | Customer #221679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53034 | Customer #221682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53035 | Customer #221683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53036 | Customer #221684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53037 | Customer #221685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53038 | Customer #221686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53039 | Customer #221689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53040 | Customer #221691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53041 | Customer #221694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53042 | Customer #221699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53043 | Customer #221700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53044 | Customer #221703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53045 | Customer #221704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53046 | Customer #221705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53047 | Customer #221707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53048 | Customer #221714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53049 | Customer #221716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53050 | Customer #221725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53051 | Customer #221729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53052 | Customer #221732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53053 | Customer #221735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53054 | Customer #221736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53055 | Customer #221739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53056 | Customer #221740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53057 | Customer #221745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53058 | Customer #221746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53059 | Customer #221750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53060 | Customer #221751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53061 | Customer #221760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53062 | Customer #221763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53063 | Customer #221765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53064 | Customer #221772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53065 | Customer #221778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53066 | Customer #221781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53067 | Customer #221787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53068 | Customer #221800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53069 | Customer #221805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53070 | Customer #221807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53071 | Customer #221810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53072 | Customer #221811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53073 | Customer #221817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53074 | Customer #221823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53075 | Customer #221830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53076 | Customer #221837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53077 | Customer #221839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53078 | Customer #221840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53079 | Customer #221844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53080 | Customer #221846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53081 | Customer #221847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53082 | Customer #221848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53083 | Customer #221849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53084 | Customer #221851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53085 | Customer #221853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53086 | Customer #221854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53087 | Customer #221857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53088 | Customer #221859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53089 | Customer #221860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53090 | Customer #221861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53091 | Customer #221862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53092 | Customer #221863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53093 | Customer #221866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53094 | Customer #221874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53095 | Customer #221878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53096 | Customer #221882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53097 | Customer #221900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53098 | Customer #221901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53099 | Customer #221914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53100 | Customer #221916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53101 | Customer #221924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53102 | Customer #221932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53103 | Customer #221937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53104 | Customer #221938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53105 | Customer #221947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53106 | Customer #221958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53107 | Customer #221963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53108 | Customer #221972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53109 | Customer #221976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53110 | Customer #221977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53111 | Customer #221980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53112 | Customer #221986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53113 | Customer #221987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53114 | Customer #221989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53115 | Customer #221992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53116 | Customer #222002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53117 | Customer #222005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53118 | Customer #222006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53119 | Customer #222011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53120 | Customer #222013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53121 | Customer #222014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53122 | Customer #222017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53123 | Customer #222018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53124 | Customer #222019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53125 | Customer #222024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53126 | Customer #222026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53127 | Customer #222032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53128 | Customer #222038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53129 | Customer #222043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53130 | Customer #222047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53131 | Customer #222052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53132 | Customer #222057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53133 | Customer #222057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53134 | Customer #222059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53135 | Customer #222062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53136 | Customer #222067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53137 | Customer #222072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53138 | Customer #222084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53139 | Customer #222087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53140 | Customer #222093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53141 | Customer #222098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53142 | Customer #222102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53143 | Customer #222105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53144 | Customer #222107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53145 | Customer #222108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53146 | Customer #222112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53147 | Customer #222118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53148 | Customer #222119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53149 | Customer #222127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53150 | Customer #222129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53151 | Customer #222131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53152 | Customer #222132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53153 | Customer #222142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53154 | Customer #222144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53155 | Customer #222146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53156 | Customer #222148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53157 | Customer #222149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53158 | Customer #222158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53159 | Customer #222164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53160 | Customer #222165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53161 | Customer #222172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53162 | Customer #222176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53163 | Customer #222185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53164 | Customer #222188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53165 | Customer #222190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53166 | Customer #222191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53167 | Customer #222200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53168 | Customer #222206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53169 | Customer #222218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53170 | Customer #222224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53171 | Customer #222225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53172 | Customer #222230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53173 | Customer #222236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53174 | Customer #222242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53175 | Customer #222244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53176 | Customer #222246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53177 | Customer #222249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53178 | Customer #222258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53179 | Customer #222259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53180 | Customer #222260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53181 | Customer #222263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53182 | Customer #222265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53183 | Customer #222266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53184 | Customer #222268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53185 | Customer #222269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53186 | Customer #222270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53187 | Customer #222271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53188 | Customer #222281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53189 | Customer #222283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53190 | Customer #222287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53191 | Customer #222289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53192 | Customer #222290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53193 | Customer #222291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53194 | Customer #222296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53195 | Customer #222299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53196 | Customer #222301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53197 | Customer #222302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53198 | Customer #222305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53199 | Customer #222306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53200 | Customer #222307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53201 | Customer #222310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53202 | Customer #222311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53203 | Customer #222313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53204 | Customer #222314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53205 | Customer #222315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53206 | Customer #222317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53207 | Customer #222319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53208 | Customer #222321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53209 | Customer #222329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53210 | Customer #222335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53211 | Customer #222339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53212 | Customer #222342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53213 | Customer #222350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53214 | Customer #222351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53215 | Customer #222355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53216 | Customer #222361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53217 | Customer #222362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53218 | Customer #222364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53219 | Customer #222368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53220 | Customer #222369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53221 | Customer #222376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53222 | Customer #222386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53223 | Customer #222389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53224 | Customer #222398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53225 | Customer #222399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53226 | Customer #222402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53227 | Customer #222407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53228 | Customer #222409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53229 | Customer #222412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53230 | Customer #222417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53231 | Customer #222423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53232 | Customer #222426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53233 | Customer #222427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53234 | Customer #222428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53235 | Customer #222429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53236 | Customer #222442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53237 | Customer #222446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53238 | Customer #222448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53239 | Customer #222453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53240 | Customer #222454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53241 | Customer #222466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53242 | Customer #222467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53243 | Customer #222468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53244 | Customer #222472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53245 | Customer #222474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53246 | Customer #222477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53247 | Customer #222478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53248 | Customer #222479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53249 | Customer #222485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53250 | Customer #222487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53251 | Customer #222488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53252 | Customer #222489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53253 | Customer #222490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53254 | Customer #222493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53255 | Customer #222496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53256 | Customer #222496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53257 | Customer #222500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53258 | Customer #222501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53259 | Customer #222529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53260 | Customer #222534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53261 | Customer #222535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53262 | Customer #222536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53263 | Customer #222537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53264 | Customer #222538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53265 | Customer #222539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53266 | Customer #222540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53267 | Customer #222541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53268 | Customer #222542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53269 | Customer #222544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53270 | Customer #222546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53271 | Customer #222553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53272 | Customer #222562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53273 | Customer #222564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53274 | Customer #222568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53275 | Customer #222569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53276 | Customer #222570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53277 | Customer #222572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53278 | Customer #222574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53279 | Customer #222580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53280 | Customer #222581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53281 | Customer #222585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53282 | Customer #222589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53283 | Customer #222592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53284 | Customer #222593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53285 | Customer #222606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53286 | Customer #222616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53287 | Customer #222619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53288 | Customer #222628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53289 | Customer #222630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53290 | Customer #222632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53291 | Customer #222634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53292 | Customer #222635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53293 | Customer #222639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53294 | Customer #222640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53295 | Customer #222646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53296 | Customer #222648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53297 | Customer #222649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53298 | Customer #222653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53299 | Customer #222654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53300 | Customer #222655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53301 | Customer #222657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53302 | Customer #222658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53303 | Customer #222660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53304 | Customer #222668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53305 | Customer #222669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53306 | Customer #222671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53307 | Customer #222675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53308 | Customer #222676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53309 | Customer #222682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53310 | Customer #222684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53311 | Customer #222686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53312 | Customer #222690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53313 | Customer #222692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53314 | Customer #222696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53315 | Customer #222697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53316 | Customer #222702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53317 | Customer #222705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53318 | Customer #222712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53319 | Customer #222719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53320 | Customer #222720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53321 | Customer #222722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53322 | Customer #222725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53323 | Customer #222726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53324 | Customer #222729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53325 | Customer #222731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53326 | Customer #222732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53327 | Customer #222743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53328 | Customer #222750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53329 | Customer #222751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53330 | Customer #222755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53331 | Customer #222756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53332 | Customer #222766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53333 | Customer #222767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53334 | Customer #222768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53335 | Customer #222772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53336 | Customer #222778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53337 | Customer #222780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53338 | Customer #222781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53339 | Customer #222782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53340 | Customer #222786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53341 | Customer #222788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53342 | Customer #222789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53343 | Customer #222792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53344 | Customer #222800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53345 | Customer #222801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53346 | Customer #222812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53347 | Customer #222814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53348 | Customer #222816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53349 | Customer #222818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53350 | Customer #222819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53351 | Customer #222821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53352 | Customer #222822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53353 | Customer #222827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53354 | Customer #222830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53355 | Customer #222831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53356 | Customer #222833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53357 | Customer #222835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53358 | Customer #222839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53359 | Customer #222840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53360 | Customer #222841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53361 | Customer #222844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53362 | Customer #222857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53363 | Customer #222901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53364 | Customer #222905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53365 | Customer #222909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53366 | Customer #222961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53367 | Customer #223006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53368 | Customer #223009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53369 | Customer #223022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53370 | Customer #223027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53371 | Customer #223029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53372 | Customer #223039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53373 | Customer #223075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53374 | Customer #223111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53375 | Customer #223115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53376 | Customer #223123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53377 | Customer #223125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53378 | Customer #223127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53379 | Customer #223134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53380 | Customer #223148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53381 | Customer #223151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53382 | Customer #223152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53383 | Customer #223160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53384 | Customer #223165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53385 | Customer #223172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53386 | Customer #223174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53387 | Customer #223178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53388 | Customer #223180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53389 | Customer #223182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53390 | Customer #223184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53391 | Customer #223187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53392 | Customer #223193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53393 | Customer #223194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53394 | Customer #223198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53395 | Customer #223201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53396 | Customer #223203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53397 | Customer #223204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53398 | Customer #223211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53399 | Customer #223214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53400 | Customer #223217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53401 | Customer #223218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53402 | Customer #223219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53403 | Customer #223224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53404 | Customer #223228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53405 | Customer #223238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53406 | Customer #223239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53407 | Customer #223242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53408 | Customer #223243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53409 | Customer #223247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53410 | Customer #223258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53411 | Customer #223259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53412 | Customer #223277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53413 | Customer #223280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53414 | Customer #223281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53415 | Customer #223282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53416 | Customer #223285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53417 | Customer #223292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53418 | Customer #223297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53419 | Customer #223301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53420 | Customer #223302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53421 | Customer #223304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53422 | Customer #223305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53423 | Customer #223306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53424 | Customer #223313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53425 | Customer #223317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53426 | Customer #223319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53427 | Customer #223320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53428 | Customer #223326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53429 | Customer #223327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53430 | Customer #223328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53431 | Customer #223329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53432 | Customer #223331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53433 | Customer #223333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53434 | Customer #223337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53435 | Customer #223339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53436 | Customer #223340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53437 | Customer #223346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53438 | Customer #223347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53439 | Customer #223350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53440 | Customer #223351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53441 | Customer #223355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53442 | Customer #223357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53443 | Customer #223358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53444 | Customer #223360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53445 | Customer #223363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53446 | Customer #223364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53447 | Customer #223386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53448 | Customer #223388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53449 | Customer #223397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53450 | Customer #223398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53451 | Customer #223399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53452 | Customer #223427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53453 | Customer #223433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53454 | Customer #223462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53455 | Customer #223470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53456 | Customer #223471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53457 | Customer #223478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53458 | Customer #223496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53459 | Customer #223502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53460 | Customer #223507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53461 | Customer #223528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53462 | Customer #223532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53463 | Customer #223537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53464 | Customer #223546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53465 | Customer #223547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53466 | Customer #223554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53467 | Customer #223555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53468 | Customer #223557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53469 | Customer #223561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53470 | Customer #223562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53471 | Customer #223563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53472 | Customer #223564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53473 | Customer #223567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53474 | Customer #223581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53475 | Customer #223587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53476 | Customer #223590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53477 | Customer #223592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53478 | Customer #223597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53479 | Customer #223610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53480 | Customer #223615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53481 | Customer #223618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53482 | Customer #223623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53483 | Customer #223625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53484 | Customer #223628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53485 | Customer #223630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53486 | Customer #223639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53487 | Customer #223641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53488 | Customer #223642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53489 | Customer #223643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53490 | Customer #223647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53491 | Customer #223650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53492 | Customer #223655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53493 | Customer #223656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53494 | Customer #223663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53495 | Customer #223670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53496 | Customer #223671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53497 | Customer #223673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53498 | Customer #223676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53499 | Customer #223677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53500 | Customer #223682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53501 | Customer #223688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53502 | Customer #223689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53503 | Customer #223696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53504 | Customer #223697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53505 | Customer #223701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53506 | Customer #223702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53507 | Customer #223703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53508 | Customer #223707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53509 | Customer #223708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53510 | Customer #223709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53511 | Customer #223712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53512 | Customer #223717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53513 | Customer #223720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53514 | Customer #223724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53515 | Customer #223727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53516 | Customer #223731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53517 | Customer #223733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53518 | Customer #223734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53519 | Customer #223739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53520 | Customer #223748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53521 | Customer #223749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53522 | Customer #223750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53523 | Customer #223763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53524 | Customer #223764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53525 | Customer #223765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53526 | Customer #223766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53527 | Customer #223767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53528 | Customer #223782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53529 | Customer #223784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53530 | Customer #223792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53531 | Customer #223793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53532 | Customer #223803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53533 | Customer #223804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53534 | Customer #223816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53535 | Customer #223818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53536 | Customer #223831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53537 | Customer #223844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53538 | Customer #223847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53539 | Customer #223853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53540 | Customer #223858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53541 | Customer #223867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53542 | Customer #223872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53543 | Customer #223882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53544 | Customer #223884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53545 | Customer #223888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53546 | Customer #223889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53547 | Customer #223891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53548 | Customer #223893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53549 | Customer #223895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53550 | Customer #223908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53551 | Customer #223911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53552 | Customer #223912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53553 | Customer #223913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53554 | Customer #223916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53555 | Customer #223918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53556 | Customer #223922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53557 | Customer #223927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53558 | Customer #223930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53559 | Customer #223935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53560 | Customer #223940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53561 | Customer #223944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53562 | Customer #223957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53563 | Customer #223959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53564 | Customer #223970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53565 | Customer #223975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53566 | Customer #223976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53567 | Customer #223978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53568 | Customer #223984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53569 | Customer #223987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53570 | Customer #223988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53571 | Customer #223991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53572 | Customer #223994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53573 | Customer #224000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53574 | Customer #224002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53575 | Customer #224017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53576 | Customer #224029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53577 | Customer #224030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53578 | Customer #224033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53579 | Customer #224035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53580 | Customer #224040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53581 | Customer #224042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53582 | Customer #224047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53583 | Customer #224054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53584 | Customer #224058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53585 | Customer #224060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53586 | Customer #224062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53587 | Customer #224063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53588 | Customer #224064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53589 | Customer #224068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53590 | Customer #224070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53591 | Customer #224072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53592 | Customer #224073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53593 | Customer #224074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53594 | Customer #224076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53595 | Customer #224090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53596 | Customer #224095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53597 | Customer #224097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53598 | Customer #224098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53599 | Customer #224114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53600 | Customer #224115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53601 | Customer #224118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53602 | Customer #224131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53603 | Customer #224141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53604 | Customer #224143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53605 | Customer #224144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53606 | Customer #224165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53607 | Customer #224175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53608 | Customer #224185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53609 | Customer #224186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53610 | Customer #224194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53611 | Customer #224197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53612 | Customer #224201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53613 | Customer #224207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53614 | Customer #224208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53615 | Customer #224212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53616 | Customer #224215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53617 | Customer #224218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53618 | Customer #224223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53619 | Customer #224224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53620 | Customer #224226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53621 | Customer #224227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53622 | Customer #224228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53623 | Customer #224230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53624 | Customer #224231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53625 | Customer #224234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53626 | Customer #224251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53627 | Customer #224254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53628 | Customer #224278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53629 | Customer #224279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53630 | Customer #224280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53631 | Customer #224300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53632 | Customer #224304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53633 | Customer #224308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53634 | Customer #224309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53635 | Customer #224317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53636 | Customer #224329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53637 | Customer #224331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53638 | Customer #224342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53639 | Customer #224344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53640 | Customer #224355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53641 | Customer #224360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53642 | Customer #224362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53643 | Customer #224363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53644 | Customer #224366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53645 | Customer #224370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53646 | Customer #224372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53647 | Customer #224379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53648 | Customer #224381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53649 | Customer #224382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53650 | Customer #224383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53651 | Customer #224395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53652 | Customer #224396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53653 | Customer #224397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53654 | Customer #224398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53655 | Customer #224399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53656 | Customer #224400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53657 | Customer #224406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53658 | Customer #224411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53659 | Customer #224414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53660 | Customer #224422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53661 | Customer #224423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53662 | Customer #224424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53663 | Customer #224426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53664 | Customer #224427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53665 | Customer #224430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53666 | Customer #224431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53667 | Customer #224433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53668 | Customer #224436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53669 | Customer #224439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53670 | Customer #224442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53671 | Customer #224446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53672 | Customer #224455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53673 | Customer #224465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53674 | Customer #224468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53675 | Customer #224471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53676 | Customer #224473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53677 | Customer #224477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53678 | Customer #224479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53679 | Customer #224480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53680 | Customer #224503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53681 | Customer #224505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53682 | Customer #224506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53683 | Customer #224515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53684 | Customer #224517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53685 | Customer #224521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53686 | Customer #224524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53687 | Customer #224527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53688 | Customer #224537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53689 | Customer #224538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53690 | Customer #224540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53691 | Customer #224543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53692 | Customer #224545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53693 | Customer #224547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53694 | Customer #224550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53695 | Customer #224552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53696 | Customer #224555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53697 | Customer #224558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53698 | Customer #224559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53699 | Customer #224562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53700 | Customer #224571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53701 | Customer #224572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53702 | Customer #224575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53703 | Customer #224579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53704 | Customer #224581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53705 | Customer #224586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53706 | Customer #224590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53707 | Customer #224593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53708 | Customer #224595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53709 | Customer #224598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53710 | Customer #224604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53711 | Customer #224607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53712 | Customer #224609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53713 | Customer #224619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53714 | Customer #224626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53715 | Customer #224629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53716 | Customer #224634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53717 | Customer #224660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53718 | Customer #224670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53719 | Customer #224676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53720 | Customer #224678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53721 | Customer #224679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53722 | Customer #224696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53723 | Customer #224710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53724 | Customer #224711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53725 | Customer #224712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53726 | Customer #224717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53727 | Customer #224721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53728 | Customer #224722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53729 | Customer #224724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53730 | Customer #224728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53731 | Customer #224730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53732 | Customer #224731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53733 | Customer #224739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53734 | Customer #224741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53735 | Customer #224743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53736 | Customer #224745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53737 | Customer #224745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53738 | Customer #224746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53739 | Customer #224748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53740 | Customer #224752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53741 | Customer #224756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53742 | Customer #224761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53743 | Customer #224762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53744 | Customer #224764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53745 | Customer #224767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53746 | Customer #224772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53747 | Customer #224773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53748 | Customer #224774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53749 | Customer #224774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53750 | Customer #224785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53751 | Customer #224787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53752 | Customer #224788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53753 | Customer #224793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53754 | Customer #224813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53755 | Customer #224815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53756 | Customer #224818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53757 | Customer #224819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53758 | Customer #224823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53759 | Customer #224824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53760 | Customer #224825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53761 | Customer #224831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53762 | Customer #224833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53763 | Customer #224843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53764 | Customer #224844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53765 | Customer #224845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53766 | Customer #224852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53767 | Customer #224858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53768 | Customer #224860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53769 | Customer #224863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53770 | Customer #224866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53771 | Customer #224867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53772 | Customer #224869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53773 | Customer #224875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53774 | Customer #224877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53775 | Customer #224878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53776 | Customer #224880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53777 | Customer #224883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53778 | Customer #224885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53779 | Customer #224886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53780 | Customer #224887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53781 | Customer #224888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53782 | Customer #224897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53783 | Customer #224899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53784 | Customer #224900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53785 | Customer #224901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53786 | Customer #224906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53787 | Customer #224908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53788 | Customer #224912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53789 | Customer #224918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53790 | Customer #224919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53791 | Customer #224921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53792 | Customer #224922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53793 | Customer #224925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53794 | Customer #224927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53795 | Customer #224928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53796 | Customer #224930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53797 | Customer #224931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53798 | Customer #224936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53799 | Customer #224943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53800 | Customer #224944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53801 | Customer #224945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53802 | Customer #224948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53803 | Customer #224949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53804 | Customer #224966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53805 | Customer #224974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53806 | Customer #224976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53807 | Customer #224983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53808 | Customer #224984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53809 | Customer #224986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53810 | Customer #224994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53811 | Customer #224995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53812 | Customer #224996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53813 | Customer #225008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53814 | Customer #225020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53815 | Customer #225021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53816 | Customer #225029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53817 | Customer #225038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53818 | Customer #225040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53819 | Customer #225043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53820 | Customer #225046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53821 | Customer #225047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53822 | Customer #225048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53823 | Customer #225055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53824 | Customer #225059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53825 | Customer #225060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53826 | Customer #225061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53827 | Customer #225063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53828 | Customer #225065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53829 | Customer #225066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53830 | Customer #225067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53831 | Customer #225069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53832 | Customer #225070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53833 | Customer #225072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53834 | Customer #225079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53835 | Customer #225084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53836 | Customer #225088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53837 | Customer #225091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53838 | Customer #225093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53839 | Customer #225096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53840 | Customer #225099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53841 | Customer #225102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53842 | Customer #225105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53843 | Customer #225107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53844 | Customer #225108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53845 | Customer #225115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53846 | Customer #225119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53847 | Customer #225128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53848 | Customer #225129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53849 | Customer #225130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53850 | Customer #225133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53851 | Customer #225139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53852 | Customer #225156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53853 | Customer #225157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53854 | Customer #225158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53855 | Customer #225165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53856 | Customer #225171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53857 | Customer #225179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53858 | Customer #225183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53859 | Customer #225184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53860 | Customer #225189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53861 | Customer #225191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53862 | Customer #225192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53863 | Customer #225195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53864 | Customer #225198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53865 | Customer #225201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53866 | Customer #225203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53867 | Customer #225206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53868 | Customer #225207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53869 | Customer #225209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53870 | Customer #225217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53871 | Customer #225221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53872 | Customer #225222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53873 | Customer #225223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53874 | Customer #225238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53875 | Customer #225241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53876 | Customer #225242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53877 | Customer #225253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53878 | Customer #225257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53879 | Customer #225265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53880 | Customer #225276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53881 | Customer #225284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53882 | Customer #225286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53883 | Customer #225293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53884 | Customer #225303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53885 | Customer #225304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53886 | Customer #225306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53887 | Customer #225307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53888 | Customer #225308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53889 | Customer #225309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53890 | Customer #225310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53891 | Customer #225317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53892 | Customer #225322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53893 | Customer #225323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53894 | Customer #225329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53895 | Customer #225330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53896 | Customer #225332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53897 | Customer #225333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53898 | Customer #225337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53899 | Customer #225338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53900 | Customer #225342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53901 | Customer #225345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53902 | Customer #225349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53903 | Customer #225365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53904 | Customer #225407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53905 | Customer #225409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53906 | Customer #225412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53907 | Customer #225419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53908 | Customer #225441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53909 | Customer #225446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53910 | Customer #225448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53911 | Customer #225450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53912 | Customer #225460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53913 | Customer #225461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53914 | Customer #225483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53915 | Customer #225485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53916 | Customer #225508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53917 | Customer #225510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53918 | Customer #225513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53919 | Customer #225514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53920 | Customer #225518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53921 | Customer #225522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53922 | Customer #225533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53923 | Customer #225536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53924 | Customer #225540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53925 | Customer #225543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53926 | Customer #225544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53927 | Customer #225552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53928 | Customer #225554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53929 | Customer #225555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53930 | Customer #225556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53931 | Customer #225560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53932 | Customer #225565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53933 | Customer #225566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53934 | Customer #225567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53935 | Customer #225571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53936 | Customer #225575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53937 | Customer #225579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53938 | Customer #225581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53939 | Customer #225584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53940 | Customer #225589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53941 | Customer #225594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53942 | Customer #225597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53943 | Customer #225601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53944 | Customer #225602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53945 | Customer #225607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53946 | Customer #225608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53947 | Customer #225609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53948 | Customer #225610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53949 | Customer #225614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53950 | Customer #225620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53951 | Customer #225635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53952 | Customer #225636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53953 | Customer #225640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53954 | Customer #225643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53955 | Customer #225645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53956 | Customer #225651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53957 | Customer #225652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53958 | Customer #225653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53959 | Customer #225655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53960 | Customer #225659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53961 | Customer #225660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53962 | Customer #225669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53963 | Customer #225670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53964 | Customer #225672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53965 | Customer #225673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53966 | Customer #225675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53967 | Customer #225695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53968 | Customer #225699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53969 | Customer #225702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53970 | Customer #225703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53971 | Customer #225704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53972 | Customer #225705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53973 | Customer #225707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53974 | Customer #225708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53975 | Customer #225709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53976 | Customer #225710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53977 | Customer #225713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53978 | Customer #225714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53979 | Customer #225715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53980 | Customer #225721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53981 | Customer #225722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53982 | Customer #225723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53983 | Customer #225726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53984 | Customer #225728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53985 | Customer #225733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53986 | Customer #225742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53987 | Customer #225745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53988 | Customer #225750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53989 | Customer #225766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53990 | Customer #225767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53991 | Customer #225768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53992 | Customer #225776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53993 | Customer #225778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53994 | Customer #225779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53995 | Customer #225785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53996 | Customer #225791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53997 | Customer #225792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53998 | Customer #225801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53999 | Customer #225801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54000 | Customer #225801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54001 | Customer #225802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54002 | Customer #225803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54003 | Customer #225806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54004 | Customer #225807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54005 | Customer #225813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54006 | Customer #225815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54007 | Customer #225824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54008 | Customer #225829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54009 | Customer #225830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54010 | Customer #225831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54011 | Customer #225836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54012 | Customer #225837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54013 | Customer #225839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54014 | Customer #225840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54015 | Customer #225843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54016 | Customer #225844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54017 | Customer #225846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54018 | Customer #225850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54019 | Customer #225852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54020 | Customer #225854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54021 | Customer #225865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54022 | Customer #225866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54023 | Customer #225868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54024 | Customer #225876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54025 | Customer #225887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54026 | Customer #225913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54027 | Customer #225916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54028 | Customer #225927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54029 | Customer #225928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54030 | Customer #225930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54031 | Customer #225935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54032 | Customer #225951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54033 | Customer #225965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54034 | Customer #225966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54035 | Customer #225975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54036 | Customer #225978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54037 | Customer #225980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54038 | Customer #225987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54039 | Customer #225991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54040 | Customer #225992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54041 | Customer #225997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54042 | Customer #226000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54043 | Customer #226007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54044 | Customer #226009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54045 | Customer #226011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54046 | Customer #226015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54047 | Customer #226018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54048 | Customer #226021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54049 | Customer #226040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54050 | Customer #226040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54051 | Customer #226044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54052 | Customer #226046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54053 | Customer #226048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54054 | Customer #226056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54055 | Customer #226061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54056 | Customer #226062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54057 | Customer #226071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54058 | Customer #226075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54059 | Customer #226081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54060 | Customer #226086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54061 | Customer #226087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54062 | Customer #226094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54063 | Customer #226107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54064 | Customer #226113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54065 | Customer #226115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54066 | Customer #226117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54067 | Customer #226119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54068 | Customer #226120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54069 | Customer #226122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54070 | Customer #226125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54071 | Customer #226128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54072 | Customer #226142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54073 | Customer #226144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54074 | Customer #226147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54075 | Customer #226149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54076 | Customer #226153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54077 | Customer #226156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54078 | Customer #226169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54079 | Customer #226179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54080 | Customer #226184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54081 | Customer #226185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54082 | Customer #226191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54083 | Customer #226198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54084 | Customer #226204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54085 | Customer #226207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54086 | Customer #226208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54087 | Customer #226209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54088 | Customer #226212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54089 | Customer #226219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54090 | Customer #226230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54091 | Customer #226232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54092 | Customer #226235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54093 | Customer #226236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54094 | Customer #226240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54095 | Customer #226243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54096 | Customer #226247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54097 | Customer #226252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54098 | Customer #226254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54099 | Customer #226258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54100 | Customer #226260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54101 | Customer #226264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54102 | Customer #226265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54103 | Customer #226271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54104 | Customer #226272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54105 | Customer #226273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54106 | Customer #226278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54107 | Customer #226279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54108 | Customer #226280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54109 | Customer #226282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54110 | Customer #226290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54111 | Customer #226291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54112 | Customer #226292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54113 | Customer #226295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54114 | Customer #226296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54115 | Customer #226297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54116 | Customer #226298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54117 | Customer #226304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54118 | Customer #226306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54119 | Customer #226307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54120 | Customer #226316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54121 | Customer #226318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54122 | Customer #226322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54123 | Customer #226326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54124 | Customer #226328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54125 | Customer #226329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54126 | Customer #226331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54127 | Customer #226334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54128 | Customer #226342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54129 | Customer #226343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54130 | Customer #226346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54131 | Customer #226348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54132 | Customer #226353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54133 | Customer #226354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54134 | Customer #226359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54135 | Customer #226362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54136 | Customer #226363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54137 | Customer #226363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54138 | Customer #226376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54139 | Customer #226379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54140 | Customer #226380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54141 | Customer #226391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54142 | Customer #226392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54143 | Customer #226393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54144 | Customer #226410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54145 | Customer #226413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54146 | Customer #226418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54147 | Customer #226420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54148 | Customer #226422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54149 | Customer #226423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54150 | Customer #226430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54151 | Customer #226446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54152 | Customer #226451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54153 | Customer #226452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54154 | Customer #226467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54155 | Customer #226468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54156 | Customer #226472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54157 | Customer #226473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54158 | Customer #226478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54159 | Customer #226482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54160 | Customer #226483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54161 | Customer #226485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54162 | Customer #226496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54163 | Customer #226499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54164 | Customer #226502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54165 | Customer #226512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54166 | Customer #226513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54167 | Customer #226516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54168 | Customer #226517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54169 | Customer #226538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54170 | Customer #226562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54171 | Customer #226563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54172 | Customer #226566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54173 | Customer #226568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54174 | Customer #226573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54175 | Customer #226574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54176 | Customer #226575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54177 | Customer #226577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54178 | Customer #226582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54179 | Customer #226583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54180 | Customer #226585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54181 | Customer #226588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54182 | Customer #226592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54183 | Customer #226593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54184 | Customer #226595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54185 | Customer #226596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54186 | Customer #226597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54187 | Customer #226601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54188 | Customer #226603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54189 | Customer #226605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54190 | Customer #226607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54191 | Customer #226613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54192 | Customer #226615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54193 | Customer #226616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54194 | Customer #226618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54195 | Customer #226621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54196 | Customer #226622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54197 | Customer #226624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54198 | Customer #226628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54199 | Customer #226629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54200 | Customer #226633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54201 | Customer #226634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54202 | Customer #226639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54203 | Customer #226642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54204 | Customer #226644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54205 | Customer #226645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54206 | Customer #226647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54207 | Customer #226651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54208 | Customer #226653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54209 | Customer #226654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54210 | Customer #226658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54211 | Customer #226659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54212 | Customer #226664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54213 | Customer #226670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54214 | Customer #226677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54215 | Customer #226678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54216 | Customer #226679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54217 | Customer #226683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54218 | Customer #226686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54219 | Customer #226706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54220 | Customer #226709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54221 | Customer #226711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54222 | Customer #226717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54223 | Customer #226718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54224 | Customer #226722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54225 | Customer #226724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54226 | Customer #226725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54227 | Customer #226726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54228 | Customer #226731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54229 | Customer #226736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54230 | Customer #226740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54231 | Customer #226747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54232 | Customer #226753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54233 | Customer #226761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54234 | Customer #226762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54235 | Customer #226763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54236 | Customer #226770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54237 | Customer #226772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54238 | Customer #226777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54239 | Customer #226784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54240 | Customer #226791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54241 | Customer #226794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54242 | Customer #226796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54243 | Customer #226798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54244 | Customer #226799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54245 | Customer #226800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54246 | Customer #226805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54247 | Customer #226809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54248 | Customer #226826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54249 | Customer #226827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54250 | Customer #226833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54251 | Customer #226835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54252 | Customer #226837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54253 | Customer #226840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54254 | Customer #226841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54255 | Customer #226844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54256 | Customer #226856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54257 | Customer #226865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54258 | Customer #226874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54259 | Customer #226878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54260 | Customer #226881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54261 | Customer #226883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54262 | Customer #226884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54263 | Customer #226897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54264 | Customer #226900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54265 | Customer #226901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54266 | Customer #226905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54267 | Customer #226906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54268 | Customer #226907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54269 | Customer #226909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54270 | Customer #226910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54271 | Customer #226914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54272 | Customer #226923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54273 | Customer #226930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54274 | Customer #226935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54275 | Customer #226937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54276 | Customer #226939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54277 | Customer #226943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54278 | Customer #226951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54279 | Customer #226952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54280 | Customer #226958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54281 | Customer #226969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54282 | Customer #226978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54283 | Customer #226984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54284 | Customer #227007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54285 | Customer #227008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54286 | Customer #227011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54287 | Customer #227017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54288 | Customer #227018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54289 | Customer #227026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54290 | Customer #227030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54291 | Customer #227032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54292 | Customer #227042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54293 | Customer #227046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54294 | Customer #227047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54295 | Customer #227048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54296 | Customer #227052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54297 | Customer #227055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54298 | Customer #227075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54299 | Customer #227078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54300 | Customer #227090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54301 | Customer #227091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54302 | Customer #227094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54303 | Customer #227094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54304 | Customer #227104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54305 | Customer #227105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54306 | Customer #227106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54307 | Customer #227107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54308 | Customer #227109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54309 | Customer #227119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54310 | Customer #227122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54311 | Customer #227123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54312 | Customer #227125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54313 | Customer #227128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54314 | Customer #227134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54315 | Customer #227137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54316 | Customer #227138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54317 | Customer #227139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54318 | Customer #227143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54319 | Customer #227148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54320 | Customer #227149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54321 | Customer #227152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54322 | Customer #227155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54323 | Customer #227156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54324 | Customer #227157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54325 | Customer #227160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54326 | Customer #227163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54327 | Customer #227169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54328 | Customer #227171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54329 | Customer #227172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54330 | Customer #227173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54331 | Customer #227184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54332 | Customer #227190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54333 | Customer #227198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54334 | Customer #227209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54335 | Customer #227210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54336 | Customer #227213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54337 | Customer #227213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54338 | Customer #227214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54339 | Customer #227215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54340 | Customer #227216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54341 | Customer #227220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54342 | Customer #227221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54343 | Customer #227226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54344 | Customer #227228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54345 | Customer #227229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54346 | Customer #227230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54347 | Customer #227232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54348 | Customer #227233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54349 | Customer #227235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54350 | Customer #227237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54351 | Customer #227239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54352 | Customer #227240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54353 | Customer #227243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54354 | Customer #227250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54355 | Customer #227251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54356 | Customer #227252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54357 | Customer #227253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54358 | Customer #227255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54359 | Customer #227256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54360 | Customer #227259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54361 | Customer #227270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54362 | Customer #227277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54363 | Customer #227278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54364 | Customer #227280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54365 | Customer #227284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54366 | Customer #227287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54367 | Customer #227288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54368 | Customer #227293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54369 | Customer #227301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54370 | Customer #227304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54371 | Customer #227307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54372 | Customer #227311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54373 | Customer #227313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54374 | Customer #227315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54375 | Customer #227317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54376 | Customer #227318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54377 | Customer #227321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54378 | Customer #227322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54379 | Customer #227323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54380 | Customer #227337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54381 | Customer #227338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54382 | Customer #227340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54383 | Customer #227341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54384 | Customer #227342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54385 | Customer #227346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54386 | Customer #227348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54387 | Customer #227350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54388 | Customer #227351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54389 | Customer #227353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54390 | Customer #227362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54391 | Customer #227370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54392 | Customer #227372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54393 | Customer #227375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54394 | Customer #227377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54395 | Customer #227386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54396 | Customer #227403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54397 | Customer #227404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54398 | Customer #227415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54399 | Customer #227420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54400 | Customer #227422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54401 | Customer #227424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54402 | Customer #227426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54403 | Customer #227427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54404 | Customer #227433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54405 | Customer #227434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54406 | Customer #227436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54407 | Customer #227437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54408 | Customer #227438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54409 | Customer #227442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54410 | Customer #227443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54411 | Customer #227445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54412 | Customer #227447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54413 | Customer #227451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54414 | Customer #227453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54415 | Customer #227457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54416 | Customer #227458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54417 | Customer #227464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54418 | Customer #227466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54419 | Customer #227471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54420 | Customer #227472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54421 | Customer #227476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54422 | Customer #227486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54423 | Customer #227487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54424 | Customer #227491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54425 | Customer #227492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54426 | Customer #227497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54427 | Customer #227501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54428 | Customer #227503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54429 | Customer #227507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54430 | Customer #227508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54431 | Customer #227516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54432 | Customer #227520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54433 | Customer #227521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54434 | Customer #227522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54435 | Customer #227525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54436 | Customer #227529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54437 | Customer #227532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54438 | Customer #227533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54439 | Customer #227534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54440 | Customer #227551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54441 | Customer #227553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54442 | Customer #227554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54443 | Customer #227556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54444 | Customer #227560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54445 | Customer #227562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54446 | Customer #227590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54447 | Customer #227592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54448 | Customer #227593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54449 | Customer #227599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54450 | Customer #227600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54451 | Customer #227604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54452 | Customer #227606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54453 | Customer #227607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54454 | Customer #227609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54455 | Customer #227611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54456 | Customer #227612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54457 | Customer #227613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54458 | Customer #227614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54459 | Customer #227615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54460 | Customer #227619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54461 | Customer #227628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54462 | Customer #227629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54463 | Customer #227630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54464 | Customer #227631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54465 | Customer #227633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54466 | Customer #227635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54467 | Customer #227636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54468 | Customer #227637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54469 | Customer #227640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54470 | Customer #227642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54471 | Customer #227643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54472 | Customer #227646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54473 | Customer #227647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54474 | Customer #227657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54475 | Customer #227658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54476 | Customer #227670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54477 | Customer #227672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54478 | Customer #227679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54479 | Customer #227686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54480 | Customer #227688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54481 | Customer #227704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54482 | Customer #227709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54483 | Customer #227718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54484 | Customer #227720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54485 | Customer #227723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54486 | Customer #227727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54487 | Customer #227728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54488 | Customer #227733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54489 | Customer #227734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54490 | Customer #227741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54491 | Customer #227742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54492 | Customer #227743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54493 | Customer #227744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54494 | Customer #227745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54495 | Customer #227749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54496 | Customer #227753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54497 | Customer #227754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54498 | Customer #227763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54499 | Customer #227764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54500 | Customer #227777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54501 | Customer #227779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54502 | Customer #227780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54503 | Customer #227787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54504 | Customer #227796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54505 | Customer #227798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54506 | Customer #227802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54507 | Customer #227806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54508 | Customer #227813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54509 | Customer #227816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54510 | Customer #227818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54511 | Customer #227819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54512 | Customer #227821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54513 | Customer #227825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54514 | Customer #227827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54515 | Customer #227828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54516 | Customer #227832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54517 | Customer #227836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54518 | Customer #227839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54519 | Customer #227848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54520 | Customer #227849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54521 | Customer #227850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54522 | Customer #227855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54523 | Customer #227858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54524 | Customer #227859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54525 | Customer #227863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54526 | Customer #227865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54527 | Customer #227867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54528 | Customer #227869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54529 | Customer #227876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54530 | Customer #227877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54531 | Customer #227884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54532 | Customer #227885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54533 | Customer #227890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54534 | Customer #227891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54535 | Customer #227893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54536 | Customer #227895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54537 | Customer #227896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54538 | Customer #227899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54539 | Customer #227901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54540 | Customer #227911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54541 | Customer #227912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54542 | Customer #227914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54543 | Customer #227917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54544 | Customer #227926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54545 | Customer #227932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54546 | Customer #227933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54547 | Customer #227944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54548 | Customer #227950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54549 | Customer #227955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54550 | Customer #227959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54551 | Customer #227984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54552 | Customer #227992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54553 | Customer #227997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54554 | Customer #228002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54555 | Customer #228006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54556 | Customer #228008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54557 | Customer #228010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54558 | Customer #228013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54559 | Customer #228017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54560 | Customer #228023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54561 | Customer #228027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54562 | Customer #228028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54563 | Customer #228043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54564 | Customer #228050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54565 | Customer #228052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54566 | Customer #228055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54567 | Customer #228061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54568 | Customer #228068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54569 | Customer #228070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54570 | Customer #228071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54571 | Customer #228072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54572 | Customer #228077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54573 | Customer #228082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54574 | Customer #228083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54575 | Customer #228093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54576 | Customer #228094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54577 | Customer #228101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54578 | Customer #228106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54579 | Customer #228107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54580 | Customer #228113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54581 | Customer #228117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54582 | Customer #228126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54583 | Customer #228128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54584 | Customer #228135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54585 | Customer #228149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54586 | Customer #228151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54587 | Customer #228152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54588 | Customer #228154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54589 | Customer #228158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54590 | Customer #228161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54591 | Customer #228184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54592 | Customer #228185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54593 | Customer #228189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54594 | Customer #228192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54595 | Customer #228193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54596 | Customer #228197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54597 | Customer #228198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54598 | Customer #228201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54599 | Customer #228202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54600 | Customer #228206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54601 | Customer #228208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54602 | Customer #228209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54603 | Customer #228211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54604 | Customer #228212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54605 | Customer #228216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54606 | Customer #228218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54607 | Customer #228219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54608 | Customer #228221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54609 | Customer #228222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54610 | Customer #228224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54611 | Customer #228232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54612 | Customer #228233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54613 | Customer #228239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54614 | Customer #228241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54615 | Customer #228248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54616 | Customer #228253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54617 | Customer #228259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54618 | Customer #228260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54619 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54620 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54621 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54622 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54623 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54624 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54625 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54626 | Customer #228265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54627 | Customer #228270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54628 | Customer #228283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54629 | Customer #228284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54630 | Customer #228293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54631 | Customer #228297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54632 | Customer #228305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54633 | Customer #228306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54634 | Customer #228308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54635 | Customer #228309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54636 | Customer #228310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54637 | Customer #228311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54638 | Customer #228312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54639 | Customer #228313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54640 | Customer #228316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54641 | Customer #228317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54642 | Customer #228318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54643 | Customer #228320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54644 | Customer #228322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54645 | Customer #228323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54646 | Customer #228326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54647 | Customer #228332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54648 | Customer #228334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54649 | Customer #228338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54650 | Customer #228341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54651 | Customer #228343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54652 | Customer #228344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54653 | Customer #228346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54654 | Customer #228348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54655 | Customer #228365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54656 | Customer #228367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54657 | Customer #228369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54658 | Customer #228371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54659 | Customer #228373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54660 | Customer #228374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54661 | Customer #228379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54662 | Customer #228380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54663 | Customer #228381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54664 | Customer #228383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54665 | Customer #228386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54666 | Customer #228388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54667 | Customer #228389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54668 | Customer #228390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54669 | Customer #228391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54670 | Customer #228395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54671 | Customer #228397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54672 | Customer #228401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54673 | Customer #228405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54674 | Customer #228410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54675 | Customer #228421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54676 | Customer #228426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54677 | Customer #228428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54678 | Customer #228434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54679 | Customer #228444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54680 | Customer #228455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54681 | Customer #228461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54682 | Customer #228468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54683 | Customer #228469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54684 | Customer #228474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54685 | Customer #228489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54686 | Customer #228506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54687 | Customer #228519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54688 | Customer #228525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54689 | Customer #228526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54690 | Customer #228529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54691 | Customer #228532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54692 | Customer #228535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54693 | Customer #228542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54694 | Customer #228546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54695 | Customer #228547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54696 | Customer #228547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54697 | Customer #228547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54698 | Customer #228549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54699 | Customer #228554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54700 | Customer #228565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54701 | Customer #228566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54702 | Customer #228573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54703 | Customer #228575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54704 | Customer #228582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54705 | Customer #228586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54706 | Customer #228591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54707 | Customer #228593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54708 | Customer #228598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54709 | Customer #228600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54710 | Customer #228600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54711 | Customer #228605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54712 | Customer #228607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54713 | Customer #228615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54714 | Customer #228619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54715 | Customer #228625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54716 | Customer #228629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54717 | Customer #228631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54718 | Customer #228650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54719 | Customer #228674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54720 | Customer #228677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54721 | Customer #228682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54722 | Customer #228683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54723 | Customer #228684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54724 | Customer #228686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54725 | Customer #228688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54726 | Customer #228692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54727 | Customer #228698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54728 | Customer #228701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54729 | Customer #228704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54730 | Customer #228705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54731 | Customer #228708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54732 | Customer #228709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54733 | Customer #228711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54734 | Customer #228721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54735 | Customer #228731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54736 | Customer #228734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54737 | Customer #228736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54738 | Customer #228741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54739 | Customer #228745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54740 | Customer #228748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54741 | Customer #228773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54742 | Customer #228782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54743 | Customer #228785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54744 | Customer #228792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54745 | Customer #228795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54746 | Customer #228802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54747 | Customer #228816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54748 | Customer #228818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54749 | Customer #228828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54750 | Customer #228829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54751 | Customer #228831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54752 | Customer #228833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54753 | Customer #228837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54754 | Customer #228839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54755 | Customer #228841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54756 | Customer #228842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54757 | Customer #228843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54758 | Customer #228845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54759 | Customer #228861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54760 | Customer #228866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54761 | Customer #228867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54762 | Customer #228872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54763 | Customer #228874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54764 | Customer #228880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54765 | Customer #228882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54766 | Customer #228884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54767 | Customer #228886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54768 | Customer #228891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54769 | Customer #228892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54770 | Customer #228893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54771 | Customer #228924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54772 | Customer #228951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54773 | Customer #228965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54774 | Customer #228971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54775 | Customer #228974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54776 | Customer #228982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54777 | Customer #228989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54778 | Customer #228992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54779 | Customer #229004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54780 | Customer #229011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54781 | Customer #229017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54782 | Customer #229024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54783 | Customer #229025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54784 | Customer #229026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54785 | Customer #229044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54786 | Customer #229049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54787 | Customer #229052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54788 | Customer #229053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54789 | Customer #229055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54790 | Customer #229062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54791 | Customer #229067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54792 | Customer #229080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54793 | Customer #229100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54794 | Customer #229108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54795 | Customer #229116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54796 | Customer #229117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54797 | Customer #229124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54798 | Customer #229125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54799 | Customer #229128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54800 | Customer #229131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54801 | Customer #229132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54802 | Customer #229135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54803 | Customer #229137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54804 | Customer #229141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54805 | Customer #229142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54806 | Customer #229146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54807 | Customer #229151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54808 | Customer #229153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54809 | Customer #229154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54810 | Customer #229155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54811 | Customer #229157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54812 | Customer #229159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54813 | Customer #229162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54814 | Customer #229163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54815 | Customer #229171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54816 | Customer #229185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54817 | Customer #229190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54818 | Customer #229193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54819 | Customer #229195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54820 | Customer #229196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54821 | Customer #229198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54822 | Customer #229199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54823 | Customer #229201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54824 | Customer #229202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54825 | Customer #229205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54826 | Customer #229228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54827 | Customer #229232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54828 | Customer #229238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54829 | Customer #229242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54830 | Customer #229253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54831 | Customer #229263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54832 | Customer #229288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54833 | Customer #229291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54834 | Customer #229294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54835 | Customer #229301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54836 | Customer #229305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54837 | Customer #229312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54838 | Customer #229319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54839 | Customer #229320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54840 | Customer #229330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54841 | Customer #229330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54842 | Customer #229331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54843 | Customer #229338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54844 | Customer #229345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54845 | Customer #229353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54846 | Customer #229370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54847 | Customer #229371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54848 | Customer #229372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54849 | Customer #229382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54850 | Customer #229383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54851 | Customer #229384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54852 | Customer #229390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54853 | Customer #229392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54854 | Customer #229393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54855 | Customer #229397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54856 | Customer #229400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54857 | Customer #229407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54858 | Customer #229408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54859 | Customer #229410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54860 | Customer #229419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54861 | Customer #229425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54862 | Customer #229428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54863 | Customer #229436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54864 | Customer #229438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54865 | Customer #229445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54866 | Customer #229447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54867 | Customer #229450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54868 | Customer #229459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54869 | Customer #229471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54870 | Customer #229479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54871 | Customer #229526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54872 | Customer #229536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54873 | Customer #229540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54874 | Customer #229542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54875 | Customer #229546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54876 | Customer #229548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54877 | Customer #229550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54878 | Customer #229556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54879 | Customer #229557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54880 | Customer #229560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54881 | Customer #229565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54882 | Customer #229569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54883 | Customer #229585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54884 | Customer #229595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54885 | Customer #229596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54886 | Customer #229598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54887 | Customer #229628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54888 | Customer #229634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54889 | Customer #229652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54890 | Customer #229658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54891 | Customer #229660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54892 | Customer #229673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54893 | Customer #229684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54894 | Customer #229686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54895 | Customer #229696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54896 | Customer #229697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54897 | Customer #229698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54898 | Customer #229700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54899 | Customer #229704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54900 | Customer #229705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54901 | Customer #229721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54902 | Customer #229730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54903 | Customer #229737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54904 | Customer #229749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54905 | Customer #229753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54906 | Customer #229754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54907 | Customer #229755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54908 | Customer #229765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54909 | Customer #229766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54910 | Customer #229770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54911 | Customer #229788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54912 | Customer #229796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54913 | Customer #229813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54914 | Customer #229838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54915 | Customer #229849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54916 | Customer #229852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54917 | Customer #229853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54918 | Customer #229854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54919 | Customer #229862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54920 | Customer #229863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54921 | Customer #229864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54922 | Customer #229869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54923 | Customer #229874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54924 | Customer #229875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54925 | Customer #229877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54926 | Customer #229879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54927 | Customer #229887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54928 | Customer #229888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54929 | Customer #229895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54930 | Customer #229896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54931 | Customer #229898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54932 | Customer #229899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54933 | Customer #229900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54934 | Customer #229901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54935 | Customer #229906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54936 | Customer #229910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54937 | Customer #229911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54938 | Customer #229912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54939 | Customer #229914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54940 | Customer #229916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54941 | Customer #229920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54942 | Customer #229922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54943 | Customer #229924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54944 | Customer #229926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54945 | Customer #229933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54946 | Customer #229934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54947 | Customer #229938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54948 | Customer #229940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54949 | Customer #229942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54950 | Customer #229943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54951 | Customer #229945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54952 | Customer #229947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54953 | Customer #229948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54954 | Customer #229951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54955 | Customer #229957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54956 | Customer #229958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54957 | Customer #229959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54958 | Customer #229969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54959 | Customer #229970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54960 | Customer #229971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54961 | Customer #229974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54962 | Customer #229975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54963 | Customer #229976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54964 | Customer #229978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54965 | Customer #229980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54966 | Customer #229983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54967 | Customer #229990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54968 | Customer #229992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54969 | Customer #229995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54970 | Customer #229999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54971 | Customer #230012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54972 | Customer #230029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54973 | Customer #230037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54974 | Customer #230040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54975 | Customer #230047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54976 | Customer #230049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54977 | Customer #230052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54978 | Customer #230054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54979 | Customer #230055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54980 | Customer #230056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54981 | Customer #230057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54982 | Customer #230061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54983 | Customer #230062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54984 | Customer #230065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54985 | Customer #230067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54986 | Customer #230068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54987 | Customer #230069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54988 | Customer #230070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54989 | Customer #230071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54990 | Customer #230075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54991 | Customer #230076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54992 | Customer #230080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54993 | Customer #230089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54994 | Customer #230090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54995 | Customer #230094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54996 | Customer #230100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54997 | Customer #230101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54998 | Customer #230102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54999 | Customer #230106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55000 | Customer #230108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55001 | Customer #230114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55002 | Customer #230129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55003 | Customer #230131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55004 | Customer #230132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55005 | Customer #230139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55006 | Customer #230141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55007 | Customer #230144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55008 | Customer #230146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55009 | Customer #230150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55010 | Customer #230154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55011 | Customer #230156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55012 | Customer #230157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55013 | Customer #230159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55014 | Customer #230164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55015 | Customer #230165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55016 | Customer #230169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55017 | Customer #230175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55018 | Customer #230176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55019 | Customer #230179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55020 | Customer #230181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55021 | Customer #230182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55022 | Customer #230183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55023 | Customer #230184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55024 | Customer #230185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55025 | Customer #230187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55026 | Customer #230192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55027 | Customer #230226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55028 | Customer #230230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55029 | Customer #230236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55030 | Customer #230237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55031 | Customer #230241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55032 | Customer #230242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55033 | Customer #230245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55034 | Customer #230249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55035 | Customer #230250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55036 | Customer #230251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55037 | Customer #230253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55038 | Customer #230255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55039 | Customer #230264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55040 | Customer #230266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55041 | Customer #230268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55042 | Customer #230273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55043 | Customer #230274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55044 | Customer #230275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55045 | Customer #230276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55046 | Customer #230278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55047 | Customer #230279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55048 | Customer #230288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55049 | Customer #230301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55050 | Customer #230308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55051 | Customer #230314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55052 | Customer #230318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55053 | Customer #230320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55054 | Customer #230325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55055 | Customer #230335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55056 | Customer #230337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55057 | Customer #230344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55058 | Customer #230345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55059 | Customer #230362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55060 | Customer #230366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55061 | Customer #230373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55062 | Customer #230376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55063 | Customer #230383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55064 | Customer #230387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55065 | Customer #230390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55066 | Customer #230391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55067 | Customer #230401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55068 | Customer #230406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55069 | Customer #230408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55070 | Customer #230409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55071 | Customer #230411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55072 | Customer #230420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55073 | Customer #230421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55074 | Customer #230423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55075 | Customer #230424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55076 | Customer #230426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55077 | Customer #230429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55078 | Customer #230430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55079 | Customer #230434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55080 | Customer #230438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55081 | Customer #230439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55082 | Customer #230446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55083 | Customer #230449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55084 | Customer #230456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55085 | Customer #230462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55086 | Customer #230463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55087 | Customer #230465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55088 | Customer #230467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55089 | Customer #230471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55090 | Customer #230473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55091 | Customer #230479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55092 | Customer #230483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55093 | Customer #230484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55094 | Customer #230485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55095 | Customer #230487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55096 | Customer #230488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55097 | Customer #230492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55098 | Customer #230506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55099 | Customer #230513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55100 | Customer #230518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55101 | Customer #230520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55102 | Customer #230528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55103 | Customer #230545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55104 | Customer #230547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55105 | Customer #230553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55106 | Customer #230556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55107 | Customer #230563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55108 | Customer #230565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55109 | Customer #230577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55110 | Customer #230578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55111 | Customer #230579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55112 | Customer #230582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55113 | Customer #230583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55114 | Customer #230585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55115 | Customer #230586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55116 | Customer #230588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55117 | Customer #230593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55118 | Customer #230599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55119 | Customer #230603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55120 | Customer #230612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55121 | Customer #230619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55122 | Customer #230621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55123 | Customer #230624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55124 | Customer #230629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55125 | Customer #230638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55126 | Customer #230639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55127 | Customer #230640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55128 | Customer #230641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55129 | Customer #230643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55130 | Customer #230646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55131 | Customer #230647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55132 | Customer #230650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55133 | Customer #230651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55134 | Customer #230652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55135 | Customer #230653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55136 | Customer #230655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55137 | Customer #230665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55138 | Customer #230667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55139 | Customer #230668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55140 | Customer #230673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55141 | Customer #230675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55142 | Customer #230682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55143 | Customer #230683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55144 | Customer #230685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55145 | Customer #230689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55146 | Customer #230692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55147 | Customer #230698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55148 | Customer #230701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55149 | Customer #230702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55150 | Customer #230714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55151 | Customer #230716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55152 | Customer #230717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55153 | Customer #230726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55154 | Customer #230729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55155 | Customer #230733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55156 | Customer #230734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55157 | Customer #230735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55158 | Customer #230737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55159 | Customer #230742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55160 | Customer #230743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55161 | Customer #230744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55162 | Customer #230745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55163 | Customer #230746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55164 | Customer #230747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55165 | Customer #230748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55166 | Customer #230750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55167 | Customer #230752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55168 | Customer #230753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55169 | Customer #230755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55170 | Customer #230756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55171 | Customer #230757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55172 | Customer #230760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55173 | Customer #230761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55174 | Customer #230762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55175 | Customer #230765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55176 | Customer #230770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55177 | Customer #230773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55178 | Customer #230788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55179 | Customer #230789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55180 | Customer #230791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55181 | Customer #230798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55182 | Customer #230801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55183 | Customer #230803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55184 | Customer #230806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55185 | Customer #230812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55186 | Customer #230813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55187 | Customer #230815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55188 | Customer #230815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55189 | Customer #230821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55190 | Customer #230822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55191 | Customer #230828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55192 | Customer #230835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55193 | Customer #230840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55194 | Customer #230846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55195 | Customer #230847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55196 | Customer #230848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55197 | Customer #230850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55198 | Customer #230854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55199 | Customer #230860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55200 | Customer #230862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55201 | Customer #230865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55202 | Customer #230866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55203 | Customer #230867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55204 | Customer #230871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55205 | Customer #230873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55206 | Customer #230878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55207 | Customer #230891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55208 | Customer #230900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55209 | Customer #230907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55210 | Customer #230913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55211 | Customer #230916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55212 | Customer #230917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55213 | Customer #230918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55214 | Customer #230920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55215 | Customer #230921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55216 | Customer #230932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55217 | Customer #230940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55218 | Customer #230948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55219 | Customer #230960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55220 | Customer #230963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55221 | Customer #230964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55222 | Customer #230966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55223 | Customer #230972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55224 | Customer #230975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55225 | Customer #230983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55226 | Customer #230986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55227 | Customer #230987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55228 | Customer #230990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55229 | Customer #231001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55230 | Customer #231004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55231 | Customer #231012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55232 | Customer #231014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55233 | Customer #231015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55234 | Customer #231016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55235 | Customer #231017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55236 | Customer #231026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55237 | Customer #231027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55238 | Customer #231030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55239 | Customer #231035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55240 | Customer #231045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55241 | Customer #231050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55242 | Customer #231052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55243 | Customer #231054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55244 | Customer #231061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55245 | Customer #231068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55246 | Customer #231069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55247 | Customer #231078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55248 | Customer #231081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55249 | Customer #231082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55250 | Customer #231085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55251 | Customer #231088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55252 | Customer #231090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55253 | Customer #231094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55254 | Customer #231097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55255 | Customer #231103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55256 | Customer #231106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55257 | Customer #231110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55258 | Customer #231111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55259 | Customer #231113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55260 | Customer #231115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55261 | Customer #231130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55262 | Customer #231133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55263 | Customer #231135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55264 | Customer #231138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55265 | Customer #231139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55266 | Customer #231142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55267 | Customer #231144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55268 | Customer #231145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55269 | Customer #231146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55270 | Customer #231147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55271 | Customer #231148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55272 | Customer #231149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55273 | Customer #231151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55274 | Customer #231154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55275 | Customer #231157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55276 | Customer #231159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55277 | Customer #231160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55278 | Customer #231172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55279 | Customer #231178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55280 | Customer #231181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55281 | Customer #231183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55282 | Customer #231184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55283 | Customer #231187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55284 | Customer #231193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55285 | Customer #231194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55286 | Customer #231196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55287 | Customer #231201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55288 | Customer #231203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55289 | Customer #231204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55290 | Customer #231210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55291 | Customer #231216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55292 | Customer #231221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55293 | Customer #231223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55294 | Customer #231226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55295 | Customer #231227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55296 | Customer #231234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55297 | Customer #231237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55298 | Customer #231241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55299 | Customer #231243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55300 | Customer #231243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55301 | Customer #231246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55302 | Customer #231248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55303 | Customer #231249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55304 | Customer #231250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55305 | Customer #231251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55306 | Customer #231255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55307 | Customer #231258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55308 | Customer #231259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55309 | Customer #231261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55310 | Customer #231262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55311 | Customer #231264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55312 | Customer #231266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55313 | Customer #231266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55314 | Customer #231272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55315 | Customer #231275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55316 | Customer #231276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55317 | Customer #231280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55318 | Customer #231286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55319 | Customer #231287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55320 | Customer #231288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55321 | Customer #231291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55322 | Customer #231294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55323 | Customer #231295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55324 | Customer #231296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55325 | Customer #231297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55326 | Customer #231302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55327 | Customer #231303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55328 | Customer #231310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55329 | Customer #231312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55330 | Customer #231316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55331 | Customer #231317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55332 | Customer #231318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55333 | Customer #231322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55334 | Customer #231325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55335 | Customer #231327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55336 | Customer #231334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55337 | Customer #231337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55338 | Customer #231338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55339 | Customer #231342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55340 | Customer #231343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55341 | Customer #231353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55342 | Customer #231354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55343 | Customer #231355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55344 | Customer #231366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55345 | Customer #231374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55346 | Customer #231380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55347 | Customer #231386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55348 | Customer #231389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55349 | Customer #231392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55350 | Customer #231393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55351 | Customer #231394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55352 | Customer #231395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55353 | Customer #231397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55354 | Customer #231400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55355 | Customer #231402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55356 | Customer #231406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55357 | Customer #231407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55358 | Customer #231409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55359 | Customer #231410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55360 | Customer #231412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55361 | Customer #231415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55362 | Customer #231417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55363 | Customer #231418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55364 | Customer #231421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55365 | Customer #231422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55366 | Customer #231432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55367 | Customer #231434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55368 | Customer #231437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55369 | Customer #231442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55370 | Customer #231445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55371 | Customer #231447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55372 | Customer #231449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55373 | Customer #231450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55374 | Customer #231451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55375 | Customer #231452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55376 | Customer #231457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55377 | Customer #231458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55378 | Customer #231459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55379 | Customer #231475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55380 | Customer #231477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55381 | Customer #231480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55382 | Customer #231483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55383 | Customer #231485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55384 | Customer #231486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55385 | Customer #231487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55386 | Customer #231488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55387 | Customer #231493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55388 | Customer #231502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55389 | Customer #231506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55390 | Customer #231514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55391 | Customer #231516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55392 | Customer #231539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55393 | Customer #231547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55394 | Customer #231550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55395 | Customer #231558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55396 | Customer #231563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55397 | Customer #231566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55398 | Customer #231567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55399 | Customer #231568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55400 | Customer #231569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55401 | Customer #231573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55402 | Customer #231580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55403 | Customer #231581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55404 | Customer #231585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55405 | Customer #231597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55406 | Customer #231599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55407 | Customer #231607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55408 | Customer #231624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55409 | Customer #231627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55410 | Customer #231632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55411 | Customer #231638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55412 | Customer #231643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55413 | Customer #231645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55414 | Customer #231653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55415 | Customer #231668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55416 | Customer #231669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55417 | Customer #231672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55418 | Customer #231676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55419 | Customer #231678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55420 | Customer #231681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55421 | Customer #231683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55422 | Customer #231684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55423 | Customer #231691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55424 | Customer #231698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55425 | Customer #231699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55426 | Customer #231700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55427 | Customer #231702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55428 | Customer #231708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55429 | Customer #231712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55430 | Customer #231719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55431 | Customer #231721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55432 | Customer #231726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55433 | Customer #231728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55434 | Customer #231729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55435 | Customer #231731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55436 | Customer #231732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55437 | Customer #231733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55438 | Customer #231734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55439 | Customer #231740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55440 | Customer #231741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55441 | Customer #231744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55442 | Customer #231747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55443 | Customer #231749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55444 | Customer #231750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55445 | Customer #231753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55446 | Customer #231760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55447 | Customer #231766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55448 | Customer #231767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55449 | Customer #231768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55450 | Customer #231773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55451 | Customer #231773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55452 | Customer #231776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55453 | Customer #231786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55454 | Customer #231787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55455 | Customer #231789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55456 | Customer #231790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55457 | Customer #231796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55458 | Customer #231801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55459 | Customer #231803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55460 | Customer #231807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55461 | Customer #231808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55462 | Customer #231809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55463 | Customer #231810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55464 | Customer #231811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55465 | Customer #231814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55466 | Customer #231821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55467 | Customer #231824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55468 | Customer #231826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55469 | Customer #231832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55470 | Customer #231835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55471 | Customer #231844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55472 | Customer #231845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55473 | Customer #231847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55474 | Customer #231849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55475 | Customer #231853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55476 | Customer #231854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55477 | Customer #231864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55478 | Customer #231866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55479 | Customer #231868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55480 | Customer #231869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55481 | Customer #231871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55482 | Customer #231873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55483 | Customer #231888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55484 | Customer #231890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55485 | Customer #231894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55486 | Customer #231905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55487 | Customer #231908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55488 | Customer #231909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55489 | Customer #231911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55490 | Customer #231912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55491 | Customer #231913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55492 | Customer #231917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55493 | Customer #231918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55494 | Customer #231928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55495 | Customer #231931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55496 | Customer #231935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55497 | Customer #231938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55498 | Customer #231940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55499 | Customer #231943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55500 | Customer #231945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55501 | Customer #231953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55502 | Customer #231962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55503 | Customer #231969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55504 | Customer #231970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55505 | Customer #231974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55506 | Customer #231979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55507 | Customer #231982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55508 | Customer #231983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55509 | Customer #231984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55510 | Customer #231986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55511 | Customer #231992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55512 | Customer #231995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55513 | Customer #232004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55514 | Customer #232006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55515 | Customer #232009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55516 | Customer #232011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55517 | Customer #232015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55518 | Customer #232017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55519 | Customer #232019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55520 | Customer #232021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55521 | Customer #232022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55522 | Customer #232025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55523 | Customer #232026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55524 | Customer #232029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55525 | Customer #232030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55526 | Customer #232038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55527 | Customer #232053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55528 | Customer #232056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55529 | Customer #232058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55530 | Customer #232062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55531 | Customer #232064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55532 | Customer #232068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55533 | Customer #232070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55534 | Customer #232071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55535 | Customer #232076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55536 | Customer #232079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55537 | Customer #232080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55538 | Customer #232084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55539 | Customer #232086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55540 | Customer #232088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55541 | Customer #232090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55542 | Customer #232092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55543 | Customer #232092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55544 | Customer #232094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55545 | Customer #232097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55546 | Customer #232098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55547 | Customer #232100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55548 | Customer #232101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55549 | Customer #232102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55550 | Customer #232103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55551 | Customer #232107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55552 | Customer #232111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55553 | Customer #232113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55554 | Customer #232114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55555 | Customer #232123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55556 | Customer #232124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55557 | Customer #232125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55558 | Customer #232130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55559 | Customer #232133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55560 | Customer #232137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55561 | Customer #232145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55562 | Customer #232147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55563 | Customer #232148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55564 | Customer #232150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55565 | Customer #232151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55566 | Customer #232152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55567 | Customer #232155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55568 | Customer #232163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55569 | Customer #232165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55570 | Customer #232166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55571 | Customer #232168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55572 | Customer #232170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55573 | Customer #232171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55574 | Customer #232172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55575 | Customer #232174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55576 | Customer #232179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55577 | Customer #232181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55578 | Customer #232182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55579 | Customer #232183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55580 | Customer #232186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55581 | Customer #232188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55582 | Customer #232194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55583 | Customer #232195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55584 | Customer #232197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55585 | Customer #232197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55586 | Customer #232199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55587 | Customer #232200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55588 | Customer #232201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55589 | Customer #232206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55590 | Customer #232220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55591 | Customer #232222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55592 | Customer #232224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55593 | Customer #232227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55594 | Customer #232228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55595 | Customer #232229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55596 | Customer #232230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55597 | Customer #232231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55598 | Customer #232232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55599 | Customer #232236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55600 | Customer #232238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55601 | Customer #232241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55602 | Customer #232246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55603 | Customer #232249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55604 | Customer #232250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55605 | Customer #232251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55606 | Customer #232252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55607 | Customer #232253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55608 | Customer #232258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55609 | Customer #232259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55610 | Customer #232260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55611 | Customer #232270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55612 | Customer #232274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55613 | Customer #232277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55614 | Customer #232283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55615 | Customer #232285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55616 | Customer #232289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55617 | Customer #232293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55618 | Customer #232295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55619 | Customer #232296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55620 | Customer #232299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55621 | Customer #232300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55622 | Customer #232301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55623 | Customer #232307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55624 | Customer #232310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55625 | Customer #232313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55626 | Customer #232315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55627 | Customer #232316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55628 | Customer #232321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55629 | Customer #232323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55630 | Customer #232328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55631 | Customer #232338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55632 | Customer #232344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55633 | Customer #232348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55634 | Customer #232352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55635 | Customer #232353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55636 | Customer #232355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55637 | Customer #232356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55638 | Customer #232365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55639 | Customer #232366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55640 | Customer #232367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55641 | Customer #232368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55642 | Customer #232369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55643 | Customer #232374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55644 | Customer #232375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55645 | Customer #232376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55646 | Customer #232381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55647 | Customer #232385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55648 | Customer #232386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55649 | Customer #232404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55650 | Customer #232409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55651 | Customer #232419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55652 | Customer #232422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55653 | Customer #232424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55654 | Customer #232425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55655 | Customer #232426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55656 | Customer #232427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55657 | Customer #232428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55658 | Customer #232431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55659 | Customer #232444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55660 | Customer #232446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55661 | Customer #232449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55662 | Customer #232453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55663 | Customer #232466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55664 | Customer #232467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55665 | Customer #232468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55666 | Customer #232471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55667 | Customer #232474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55668 | Customer #232479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55669 | Customer #232480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55670 | Customer #232481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55671 | Customer #232484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55672 | Customer #232485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55673 | Customer #232487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55674 | Customer #232488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55675 | Customer #232489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55676 | Customer #232490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55677 | Customer #232493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55678 | Customer #232494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55679 | Customer #232498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55680 | Customer #232500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55681 | Customer #232502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55682 | Customer #232504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55683 | Customer #232508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55684 | Customer #232510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55685 | Customer #232511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55686 | Customer #232513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55687 | Customer #232517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55688 | Customer #232517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55689 | Customer #232518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55690 | Customer #232521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55691 | Customer #232522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55692 | Customer #232526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55693 | Customer #232527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55694 | Customer #232528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55695 | Customer #232532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55696 | Customer #232533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55697 | Customer #232537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55698 | Customer #232538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55699 | Customer #232539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55700 | Customer #232540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55701 | Customer #232541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55702 | Customer #232545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55703 | Customer #232549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55704 | Customer #232562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55705 | Customer #232569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55706 | Customer #232571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55707 | Customer #232572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55708 | Customer #232578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55709 | Customer #232579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55710 | Customer #232581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55711 | Customer #232582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55712 | Customer #232583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55713 | Customer #232584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55714 | Customer #232588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55715 | Customer #232592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55716 | Customer #232598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55717 | Customer #232600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55718 | Customer #232604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55719 | Customer #232607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55720 | Customer #232617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55721 | Customer #232619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55722 | Customer #232620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55723 | Customer #232623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55724 | Customer #232624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55725 | Customer #232626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55726 | Customer #232627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55727 | Customer #232629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55728 | Customer #232631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55729 | Customer #232634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55730 | Customer #232637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55731 | Customer #232639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55732 | Customer #232641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55733 | Customer #232646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55734 | Customer #232647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55735 | Customer #232648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55736 | Customer #232649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55737 | Customer #232656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55738 | Customer #232659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55739 | Customer #232660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55740 | Customer #232665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55741 | Customer #232673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55742 | Customer #232686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55743 | Customer #232690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55744 | Customer #232695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55745 | Customer #232702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55746 | Customer #232704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55747 | Customer #232711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55748 | Customer #232713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55749 | Customer #232715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55750 | Customer #232718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55751 | Customer #232724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55752 | Customer #232730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55753 | Customer #232730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55754 | Customer #232732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55755 | Customer #232734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55756 | Customer #232738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55757 | Customer #232740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55758 | Customer #232744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55759 | Customer #232750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55760 | Customer #232751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55761 | Customer #232752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55762 | Customer #232765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55763 | Customer #232768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55764 | Customer #232769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55765 | Customer #232771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55766 | Customer #232783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55767 | Customer #232789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55768 | Customer #232790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55769 | Customer #232791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55770 | Customer #232792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55771 | Customer #232793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55772 | Customer #232800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55773 | Customer #232804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55774 | Customer #232805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55775 | Customer #232807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55776 | Customer #232810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55777 | Customer #232812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55778 | Customer #232818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55779 | Customer #232820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55780 | Customer #232825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55781 | Customer #232826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55782 | Customer #232826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55783 | Customer #232830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55784 | Customer #232834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55785 | Customer #232848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55786 | Customer #232851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55787 | Customer #232852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55788 | Customer #232859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55789 | Customer #232863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55790 | Customer #232864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55791 | Customer #232866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55792 | Customer #232870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55793 | Customer #232871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55794 | Customer #232873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55795 | Customer #232876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55796 | Customer #232883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55797 | Customer #232884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55798 | Customer #232886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55799 | Customer #232891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55800 | Customer #232892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55801 | Customer #232893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55802 | Customer #232898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55803 | Customer #232909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55804 | Customer #232914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55805 | Customer #232921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55806 | Customer #232924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55807 | Customer #232926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55808 | Customer #232928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55809 | Customer #232933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55810 | Customer #232934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55811 | Customer #232938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55812 | Customer #232939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55813 | Customer #232941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55814 | Customer #232944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55815 | Customer #232947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55816 | Customer #232952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55817 | Customer #232955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55818 | Customer #232960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55819 | Customer #232963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55820 | Customer #232964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55821 | Customer #232967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55822 | Customer #232970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55823 | Customer #232971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55824 | Customer #232973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55825 | Customer #232974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55826 | Customer #232976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55827 | Customer #232992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55828 | Customer #232993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55829 | Customer #233003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55830 | Customer #233018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55831 | Customer #233023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55832 | Customer #233030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55833 | Customer #233031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55834 | Customer #233035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55835 | Customer #233039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55836 | Customer #233040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55837 | Customer #233041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55838 | Customer #233044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55839 | Customer #233049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55840 | Customer #233050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55841 | Customer #233056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55842 | Customer #233061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55843 | Customer #233063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55844 | Customer #233066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55845 | Customer #233068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55846 | Customer #233070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55847 | Customer #233074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55848 | Customer #233076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55849 | Customer #233084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55850 | Customer #233085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55851 | Customer #233086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55852 | Customer #233087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55853 | Customer #233091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55854 | Customer #233092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55855 | Customer #233093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55856 | Customer #233096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55857 | Customer #233097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55858 | Customer #233098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55859 | Customer #233099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55860 | Customer #233104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55861 | Customer #233105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55862 | Customer #233106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55863 | Customer #233115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55864 | Customer #233119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55865 | Customer #233120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55866 | Customer #233122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55867 | Customer #233127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55868 | Customer #233134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55869 | Customer #233139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55870 | Customer #233140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55871 | Customer #233144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55872 | Customer #233149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55873 | Customer #233159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55874 | Customer #233163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55875 | Customer #233165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55876 | Customer #233166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55877 | Customer #233171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55878 | Customer #233172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55879 | Customer #233178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55880 | Customer #233179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55881 | Customer #233182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55882 | Customer #233187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55883 | Customer #233190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55884 | Customer #233192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55885 | Customer #233196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55886 | Customer #233197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55887 | Customer #233199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55888 | Customer #233202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55889 | Customer #233203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55890 | Customer #233205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55891 | Customer #233206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55892 | Customer #233208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55893 | Customer #233215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55894 | Customer #233216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55895 | Customer #233219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55896 | Customer #233220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55897 | Customer #233222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55898 | Customer #233230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55899 | Customer #233231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55900 | Customer #233232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55901 | Customer #233233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55902 | Customer #233235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55903 | Customer #233238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55904 | Customer #233247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55905 | Customer #233260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55906 | Customer #233262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55907 | Customer #233263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55908 | Customer #233266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55909 | Customer #233274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55910 | Customer #233275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55911 | Customer #233276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55912 | Customer #233279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55913 | Customer #233285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55914 | Customer #233286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55915 | Customer #233288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55916 | Customer #233289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55917 | Customer #233290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55918 | Customer #233295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55919 | Customer #233300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55920 | Customer #233303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55921 | Customer #233304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55922 | Customer #233324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55923 | Customer #233327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55924 | Customer #233328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55925 | Customer #233329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55926 | Customer #233330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55927 | Customer #233336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55928 | Customer #233344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55929 | Customer #233353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55930 | Customer #233354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55931 | Customer #233356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55932 | Customer #233358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55933 | Customer #233359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55934 | Customer #233361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55935 | Customer #233362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55936 | Customer #233367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55937 | Customer #233376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55938 | Customer #233381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55939 | Customer #233386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55940 | Customer #233388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55941 | Customer #233389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55942 | Customer #233393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55943 | Customer #233396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55944 | Customer #233397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55945 | Customer #233405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55946 | Customer #233406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55947 | Customer #233408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55948 | Customer #233409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55949 | Customer #233411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55950 | Customer #233424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55951 | Customer #233425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55952 | Customer #233426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55953 | Customer #233433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55954 | Customer #233436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55955 | Customer #233437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55956 | Customer #233448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55957 | Customer #233452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55958 | Customer #233456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55959 | Customer #233459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55960 | Customer #233461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55961 | Customer #233462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55962 | Customer #233466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55963 | Customer #233467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55964 | Customer #233471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55965 | Customer #233473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55966 | Customer #233475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55967 | Customer #233479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55968 | Customer #233481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55969 | Customer #233484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55970 | Customer #233486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55971 | Customer #233488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55972 | Customer #233490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55973 | Customer #233493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55974 | Customer #233495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55975 | Customer #233496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55976 | Customer #233499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55977 | Customer #233500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55978 | Customer #233501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55979 | Customer #233505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55980 | Customer #233507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55981 | Customer #233508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55982 | Customer #233512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55983 | Customer #233513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55984 | Customer #233520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55985 | Customer #233522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55986 | Customer #233523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55987 | Customer #233527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55988 | Customer #233529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55989 | Customer #233534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55990 | Customer #233535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55991 | Customer #233538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55992 | Customer #233545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55993 | Customer #233548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55994 | Customer #233551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55995 | Customer #233554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55996 | Customer #233556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55997 | Customer #233561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55998 | Customer #233563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55999 | Customer #233566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56000 | Customer #233575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56001 | Customer #233576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56002 | Customer #233578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56003 | Customer #233579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56004 | Customer #233581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56005 | Customer #233582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56006 | Customer #233583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56007 | Customer #233586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56008 | Customer #233589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56009 | Customer #233590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56010 | Customer #233592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56011 | Customer #233593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56012 | Customer #233596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56013 | Customer #233601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56014 | Customer #233606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56015 | Customer #233609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56016 | Customer #233610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56017 | Customer #233612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56018 | Customer #233620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56019 | Customer #233624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56020 | Customer #233625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56021 | Customer #233627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56022 | Customer #233629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56023 | Customer #233633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56024 | Customer #233634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56025 | Customer #233637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56026 | Customer #233641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56027 | Customer #233642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56028 | Customer #233644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56029 | Customer #233653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56030 | Customer #233660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56031 | Customer #233667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56032 | Customer #233668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56033 | Customer #233670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56034 | Customer #233673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56035 | Customer #233674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56036 | Customer #233680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56037 | Customer #233685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56038 | Customer #233688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56039 | Customer #233697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56040 | Customer #233700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56041 | Customer #233711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56042 | Customer #233713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56043 | Customer #233715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56044 | Customer #233719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56045 | Customer #233720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56046 | Customer #233721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56047 | Customer #233728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56048 | Customer #233729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56049 | Customer #233730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56050 | Customer #233731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56051 | Customer #233736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56052 | Customer #233745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56053 | Customer #233749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56054 | Customer #233759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56055 | Customer #233762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56056 | Customer #233764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56057 | Customer #233765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56058 | Customer #233767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56059 | Customer #233781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56060 | Customer #233786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56061 | Customer #233787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56062 | Customer #233789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56063 | Customer #233799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56064 | Customer #233807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56065 | Customer #233808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56066 | Customer #233816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56067 | Customer #233817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56068 | Customer #233820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56069 | Customer #233826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56070 | Customer #233826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56071 | Customer #233829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56072 | Customer #233832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56073 | Customer #233833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56074 | Customer #233834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56075 | Customer #233836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56076 | Customer #233839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56077 | Customer #233840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56078 | Customer #233842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56079 | Customer #233844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56080 | Customer #233852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56081 | Customer #233855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56082 | Customer #233856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56083 | Customer #233857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56084 | Customer #233860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56085 | Customer #233861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56086 | Customer #233864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56087 | Customer #233865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56088 | Customer #233867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56089 | Customer #233870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56090 | Customer #233871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56091 | Customer #233875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56092 | Customer #233876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56093 | Customer #233877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56094 | Customer #233877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56095 | Customer #233883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56096 | Customer #233886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56097 | Customer #233897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56098 | Customer #233900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56099 | Customer #233906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56100 | Customer #233908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56101 | Customer #233909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56102 | Customer #233910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56103 | Customer #233913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56104 | Customer #233915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56105 | Customer #233923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56106 | Customer #233924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56107 | Customer #233925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56108 | Customer #233929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56109 | Customer #233939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56110 | Customer #233943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56111 | Customer #233944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56112 | Customer #233949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56113 | Customer #233950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56114 | Customer #233952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56115 | Customer #233956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56116 | Customer #233957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56117 | Customer #233958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56118 | Customer #233961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56119 | Customer #233963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56120 | Customer #233968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56121 | Customer #233971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56122 | Customer #233974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56123 | Customer #233982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56124 | Customer #233989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56125 | Customer #233991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56126 | Customer #233995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56127 | Customer #233996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56128 | Customer #233997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56129 | Customer #234000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56130 | Customer #234002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56131 | Customer #234006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56132 | Customer #234008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56133 | Customer #234009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56134 | Customer #234010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56135 | Customer #234011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56136 | Customer #234012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56137 | Customer #234014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56138 | Customer #234016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56139 | Customer #234018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56140 | Customer #234023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56141 | Customer #234026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56142 | Customer #234028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56143 | Customer #234030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56144 | Customer #234031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56145 | Customer #234036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56146 | Customer #234041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56147 | Customer #234043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56148 | Customer #234046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56149 | Customer #234054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56150 | Customer #234063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56151 | Customer #234064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56152 | Customer #234065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56153 | Customer #234066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56154 | Customer #234072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56155 | Customer #234074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56156 | Customer #234078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56157 | Customer #234079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56158 | Customer #234082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56159 | Customer #234086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56160 | Customer #234088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56161 | Customer #234090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56162 | Customer #234091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56163 | Customer #234092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56164 | Customer #234094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56165 | Customer #234095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56166 | Customer #234097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56167 | Customer #234098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56168 | Customer #234104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56169 | Customer #234105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56170 | Customer #234106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56171 | Customer #234112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56172 | Customer #234113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56173 | Customer #234116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56174 | Customer #234117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56175 | Customer #234120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56176 | Customer #234124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56177 | Customer #234126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56178 | Customer #234128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56179 | Customer #234133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56180 | Customer #234138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56181 | Customer #234139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56182 | Customer #234143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56183 | Customer #234145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56184 | Customer #234147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56185 | Customer #234148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56186 | Customer #234154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56187 | Customer #234155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56188 | Customer #234158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56189 | Customer #234159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56190 | Customer #234160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56191 | Customer #234169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56192 | Customer #234171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56193 | Customer #234172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56194 | Customer #234173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56195 | Customer #234178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56196 | Customer #234179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56197 | Customer #234180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56198 | Customer #234185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56199 | Customer #234196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56200 | Customer #234197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56201 | Customer #234203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56202 | Customer #234204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56203 | Customer #234205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56204 | Customer #234209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56205 | Customer #234212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56206 | Customer #234213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56207 | Customer #234214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56208 | Customer #234215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56209 | Customer #234217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56210 | Customer #234218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56211 | Customer #234219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56212 | Customer #234226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56213 | Customer #234230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56214 | Customer #234235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56215 | Customer #234241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56216 | Customer #234243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56217 | Customer #234252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56218 | Customer #234260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56219 | Customer #234261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56220 | Customer #234264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56221 | Customer #234268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56222 | Customer #234271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56223 | Customer #234273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56224 | Customer #234274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56225 | Customer #234276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56226 | Customer #234278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56227 | Customer #234279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56228 | Customer #234282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56229 | Customer #234287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56230 | Customer #234289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56231 | Customer #234290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56232 | Customer #234297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56233 | Customer #234299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56234 | Customer #234303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56235 | Customer #234304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56236 | Customer #234306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56237 | Customer #234307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56238 | Customer #234309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56239 | Customer #234310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56240 | Customer #234314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56241 | Customer #234316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56242 | Customer #234320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56243 | Customer #234321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56244 | Customer #234322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56245 | Customer #234332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56246 | Customer #234333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56247 | Customer #234343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56248 | Customer #234359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56249 | Customer #234365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56250 | Customer #234371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56251 | Customer #234372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56252 | Customer #234373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56253 | Customer #234377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56254 | Customer #234379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56255 | Customer #234380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56256 | Customer #234381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56257 | Customer #234385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56258 | Customer #234389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56259 | Customer #234391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56260 | Customer #234392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56261 | Customer #234393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56262 | Customer #234395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56263 | Customer #234398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56264 | Customer #234400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56265 | Customer #234402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56266 | Customer #234406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56267 | Customer #234407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56268 | Customer #234408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56269 | Customer #234410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56270 | Customer #234411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56271 | Customer #234416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56272 | Customer #234418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56273 | Customer #234424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56274 | Customer #234426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56275 | Customer #234428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56276 | Customer #234432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56277 | Customer #234442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56278 | Customer #234443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56279 | Customer #234444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56280 | Customer #234449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56281 | Customer #234451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56282 | Customer #234452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56283 | Customer #234455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56284 | Customer #234457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56285 | Customer #234458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56286 | Customer #234460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56287 | Customer #234463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56288 | Customer #234466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56289 | Customer #234471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56290 | Customer #234472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56291 | Customer #234473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56292 | Customer #234479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56293 | Customer #234482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56294 | Customer #234483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56295 | Customer #234486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56296 | Customer #234489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56297 | Customer #234494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56298 | Customer #234496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56299 | Customer #234499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56300 | Customer #234504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56301 | Customer #234507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56302 | Customer #234514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56303 | Customer #234524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56304 | Customer #234528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56305 | Customer #234536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56306 | Customer #234537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56307 | Customer #234540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56308 | Customer #234541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56309 | Customer #234543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56310 | Customer #234553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56311 | Customer #234556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56312 | Customer #234562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56313 | Customer #234563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56314 | Customer #234569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56315 | Customer #234576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56316 | Customer #234581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56317 | Customer #234582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56318 | Customer #234587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56319 | Customer #234590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56320 | Customer #234592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56321 | Customer #234602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56322 | Customer #234609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56323 | Customer #234610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56324 | Customer #234611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56325 | Customer #234615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56326 | Customer #234617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56327 | Customer #234631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56328 | Customer #234632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56329 | Customer #234642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56330 | Customer #234650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56331 | Customer #234654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56332 | Customer #234674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56333 | Customer #234688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56334 | Customer #234710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56335 | Customer #234712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56336 | Customer #234713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56337 | Customer #234717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56338 | Customer #234718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56339 | Customer #234725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56340 | Customer #234731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56341 | Customer #234732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56342 | Customer #234735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56343 | Customer #234736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56344 | Customer #234741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56345 | Customer #234743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56346 | Customer #234744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56347 | Customer #234752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56348 | Customer #234753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56349 | Customer #234759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56350 | Customer #234759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56351 | Customer #234763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56352 | Customer #234765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56353 | Customer #234766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56354 | Customer #234769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56355 | Customer #234770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56356 | Customer #234771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56357 | Customer #234778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56358 | Customer #234781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56359 | Customer #234782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56360 | Customer #234783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56361 | Customer #234786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56362 | Customer #234787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56363 | Customer #234792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56364 | Customer #234795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56365 | Customer #234798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56366 | Customer #234802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56367 | Customer #234805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56368 | Customer #234815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56369 | Customer #234828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56370 | Customer #234829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56371 | Customer #234830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56372 | Customer #234833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56373 | Customer #234841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56374 | Customer #234842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56375 | Customer #234843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56376 | Customer #234860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56377 | Customer #234921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56378 | Customer #234991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56379 | Customer #234994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56380 | Customer #234996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56381 | Customer #235000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56382 | Customer #235016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56383 | Customer #235024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56384 | Customer #235026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56385 | Customer #235027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56386 | Customer #235031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56387 | Customer #235048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56388 | Customer #235057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56389 | Customer #235060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56390 | Customer #235066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56391 | Customer #235067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56392 | Customer #235069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56393 | Customer #235081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56394 | Customer #235082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56395 | Customer #235083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56396 | Customer #235087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56397 | Customer #235101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56398 | Customer #235104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56399 | Customer #235113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56400 | Customer #235118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56401 | Customer #235133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56402 | Customer #235134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56403 | Customer #235136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56404 | Customer #235138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56405 | Customer #235162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56406 | Customer #235166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56407 | Customer #235173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56408 | Customer #235178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56409 | Customer #235181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56410 | Customer #235187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56411 | Customer #235189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56412 | Customer #235190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56413 | Customer #235195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56414 | Customer #235199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56415 | Customer #235203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56416 | Customer #235205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56417 | Customer #235212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56418 | Customer #235220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56419 | Customer #235221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56420 | Customer #235223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56421 | Customer #235224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56422 | Customer #235225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56423 | Customer #235231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56424 | Customer #235232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56425 | Customer #235238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56426 | Customer #235246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56427 | Customer #235251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56428 | Customer #235252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56429 | Customer #235256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56430 | Customer #235257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56431 | Customer #235261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56432 | Customer #235262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56433 | Customer #235265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56434 | Customer #235275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56435 | Customer #235277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56436 | Customer #235278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56437 | Customer #235282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56438 | Customer #235285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56439 | Customer #235294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56440 | Customer #235296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56441 | Customer #235300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56442 | Customer #235306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56443 | Customer #235307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56444 | Customer #235312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56445 | Customer #235314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56446 | Customer #235314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56447 | Customer #235333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56448 | Customer #235341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56449 | Customer #235342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56450 | Customer #235350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56451 | Customer #235351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56452 | Customer #235355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56453 | Customer #235356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56454 | Customer #235373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56455 | Customer #235375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56456 | Customer #235379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56457 | Customer #235385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56458 | Customer #235390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56459 | Customer #235395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56460 | Customer #235397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56461 | Customer #235410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56462 | Customer #235411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56463 | Customer #235412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56464 | Customer #235413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56465 | Customer #235414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56466 | Customer #235416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56467 | Customer #235418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56468 | Customer #235421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56469 | Customer #235424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56470 | Customer #235428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56471 | Customer #235434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56472 | Customer #235435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56473 | Customer #235439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56474 | Customer #235447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56475 | Customer #235449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56476 | Customer #235450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56477 | Customer #235452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56478 | Customer #235454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56479 | Customer #235457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56480 | Customer #235460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56481 | Customer #235461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56482 | Customer #235463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56483 | Customer #235470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56484 | Customer #235475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56485 | Customer #235480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56486 | Customer #235482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56487 | Customer #235483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56488 | Customer #235490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56489 | Customer #235492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56490 | Customer #235495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56491 | Customer #235496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56492 | Customer #235498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56493 | Customer #235499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56494 | Customer #235501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56495 | Customer #235502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56496 | Customer #235503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56497 | Customer #235505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56498 | Customer #235506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56499 | Customer #235507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56500 | Customer #235512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56501 | Customer #235522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56502 | Customer #235529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56503 | Customer #235530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56504 | Customer #235533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56505 | Customer #235535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56506 | Customer #235537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56507 | Customer #235541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56508 | Customer #235541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56509 | Customer #235544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56510 | Customer #235545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56511 | Customer #235555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56512 | Customer #235558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56513 | Customer #235562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56514 | Customer #235563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56515 | Customer #235572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56516 | Customer #235574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56517 | Customer #235578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56518 | Customer #235579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56519 | Customer #235580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56520 | Customer #235582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56521 | Customer #235585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56522 | Customer #235589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56523 | Customer #235593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56524 | Customer #235595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56525 | Customer #235596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56526 | Customer #235602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56527 | Customer #235613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56528 | Customer #235615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56529 | Customer #235616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56530 | Customer #235618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56531 | Customer #235621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56532 | Customer #235622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56533 | Customer #235626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56534 | Customer #235627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56535 | Customer #235634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56536 | Customer #235637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56537 | Customer #235640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56538 | Customer #235642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56539 | Customer #235644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56540 | Customer #235645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56541 | Customer #235653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56542 | Customer #235655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56543 | Customer #235657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56544 | Customer #235658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56545 | Customer #235659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56546 | Customer #235661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56547 | Customer #235663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56548 | Customer #235664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56549 | Customer #235666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56550 | Customer #235668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56551 | Customer #235669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56552 | Customer #235676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56553 | Customer #235677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56554 | Customer #235678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56555 | Customer #235685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56556 | Customer #235686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56557 | Customer #235688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56558 | Customer #235696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56559 | Customer #235700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56560 | Customer #235708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56561 | Customer #235709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56562 | Customer #235717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56563 | Customer #235718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56564 | Customer #235727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56565 | Customer #235732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56566 | Customer #235737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56567 | Customer #235742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56568 | Customer #235743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56569 | Customer #235744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56570 | Customer #235748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56571 | Customer #235748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56572 | Customer #235755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56573 | Customer #235757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56574 | Customer #235762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56575 | Customer #235765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56576 | Customer #235766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56577 | Customer #235772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56578 | Customer #235777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56579 | Customer #235785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56580 | Customer #235791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56581 | Customer #235792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56582 | Customer #235793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56583 | Customer #235794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56584 | Customer #235796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56585 | Customer #235799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56586 | Customer #235802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56587 | Customer #235803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56588 | Customer #235804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56589 | Customer #235805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56590 | Customer #235807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56591 | Customer #235808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56592 | Customer #235810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56593 | Customer #235818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56594 | Customer #235821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56595 | Customer #235838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56596 | Customer #235839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56597 | Customer #235843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56598 | Customer #235853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56599 | Customer #235854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56600 | Customer #235855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56601 | Customer #235857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56602 | Customer #235860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56603 | Customer #235868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56604 | Customer #235870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56605 | Customer #235871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56606 | Customer #235885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56607 | Customer #235895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56608 | Customer #235896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56609 | Customer #235897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56610 | Customer #235902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56611 | Customer #235906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56612 | Customer #235908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56613 | Customer #235909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56614 | Customer #235914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56615 | Customer #235919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56616 | Customer #235929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56617 | Customer #235930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56618 | Customer #235932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56619 | Customer #235936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56620 | Customer #235939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56621 | Customer #235942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56622 | Customer #235946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56623 | Customer #235947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56624 | Customer #235949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56625 | Customer #235954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56626 | Customer #235955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56627 | Customer #235961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56628 | Customer #235966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56629 | Customer #235967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56630 | Customer #235978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56631 | Customer #235983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56632 | Customer #235984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56633 | Customer #235990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56634 | Customer #235998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56635 | Customer #236000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56636 | Customer #236002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56637 | Customer #236002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56638 | Customer #236003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56639 | Customer #236008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56640 | Customer #236012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56641 | Customer #236014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56642 | Customer #236018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56643 | Customer #236021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56644 | Customer #236028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56645 | Customer #236030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56646 | Customer #236031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56647 | Customer #236033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56648 | Customer #236041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56649 | Customer #236045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56650 | Customer #236048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56651 | Customer #236050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56652 | Customer #236055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56653 | Customer #236059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56654 | Customer #236061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56655 | Customer #236065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56656 | Customer #236067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56657 | Customer #236069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56658 | Customer #236075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56659 | Customer #236076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56660 | Customer #236080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56661 | Customer #236085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56662 | Customer #236086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56663 | Customer #236089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56664 | Customer #236093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56665 | Customer #236094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56666 | Customer #236097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56667 | Customer #236108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56668 | Customer #236109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56669 | Customer #236110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56670 | Customer #236113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56671 | Customer #236117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56672 | Customer #236122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56673 | Customer #236123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56674 | Customer #236125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56675 | Customer #236131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56676 | Customer #236132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56677 | Customer #236137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56678 | Customer #236140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56679 | Customer #236144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56680 | Customer #236157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56681 | Customer #236159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56682 | Customer #236160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56683 | Customer #236166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56684 | Customer #236176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56685 | Customer #236180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56686 | Customer #236181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56687 | Customer #236183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56688 | Customer #236184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56689 | Customer #236185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56690 | Customer #236186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56691 | Customer #236188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56692 | Customer #236189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56693 | Customer #236195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56694 | Customer #236197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56695 | Customer #236203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56696 | Customer #236207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56697 | Customer #236208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56698 | Customer #236212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56699 | Customer #236220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56700 | Customer #236222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56701 | Customer #236223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56702 | Customer #236225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56703 | Customer #236237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56704 | Customer #236239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56705 | Customer #236240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56706 | Customer #236246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56707 | Customer #236248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56708 | Customer #236250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56709 | Customer #236253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56710 | Customer #236256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56711 | Customer #236260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56712 | Customer #236261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56713 | Customer #236262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56714 | Customer #236264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56715 | Customer #236265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56716 | Customer #236266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56717 | Customer #236268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56718 | Customer #236269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56719 | Customer #236270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56720 | Customer #236271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56721 | Customer #236272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56722 | Customer #236273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56723 | Customer #236275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56724 | Customer #236276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56725 | Customer #236283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56726 | Customer #236286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56727 | Customer #236293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56728 | Customer #236294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56729 | Customer #236297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56730 | Customer #236298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56731 | Customer #236299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56732 | Customer #236302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56733 | Customer #236303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56734 | Customer #236313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56735 | Customer #236316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56736 | Customer #236318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56737 | Customer #236323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56738 | Customer #236327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56739 | Customer #236328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56740 | Customer #236330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56741 | Customer #236331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56742 | Customer #236338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56743 | Customer #236370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56744 | Customer #236390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56745 | Customer #236395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56746 | Customer #236396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56747 | Customer #236397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56748 | Customer #236401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56749 | Customer #236402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56750 | Customer #236408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56751 | Customer #236410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56752 | Customer #236412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56753 | Customer #236414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56754 | Customer #236418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56755 | Customer #236419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56756 | Customer #236421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56757 | Customer #236422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56758 | Customer #236427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56759 | Customer #236432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56760 | Customer #236439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56761 | Customer #236440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56762 | Customer #236441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56763 | Customer #236449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56764 | Customer #236452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56765 | Customer #236454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56766 | Customer #236456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56767 | Customer #236458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56768 | Customer #236467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56769 | Customer #236468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56770 | Customer #236469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56771 | Customer #236471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56772 | Customer #236474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56773 | Customer #236485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56774 | Customer #236485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56775 | Customer #236489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56776 | Customer #236495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56777 | Customer #236517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56778 | Customer #236535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56779 | Customer #236539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56780 | Customer #236543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56781 | Customer #236545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56782 | Customer #236552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56783 | Customer #236564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56784 | Customer #236567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56785 | Customer #236573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56786 | Customer #236575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56787 | Customer #236576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56788 | Customer #236578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56789 | Customer #236587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56790 | Customer #236588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56791 | Customer #236590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56792 | Customer #236592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56793 | Customer #236602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56794 | Customer #236605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56795 | Customer #236606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56796 | Customer #236607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56797 | Customer #236611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56798 | Customer #236619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56799 | Customer #236637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56800 | Customer #236638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56801 | Customer #236639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56802 | Customer #236640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56803 | Customer #236642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56804 | Customer #236652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56805 | Customer #236669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56806 | Customer #236670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56807 | Customer #236676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56808 | Customer #236678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56809 | Customer #236682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56810 | Customer #236687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56811 | Customer #236688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56812 | Customer #236690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56813 | Customer #236691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56814 | Customer #236693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56815 | Customer #236707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56816 | Customer #236708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56817 | Customer #236722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56818 | Customer #236723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56819 | Customer #236741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56820 | Customer #236743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56821 | Customer #236755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56822 | Customer #236756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56823 | Customer #236759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56824 | Customer #236765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56825 | Customer #236769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56826 | Customer #236771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56827 | Customer #236777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56828 | Customer #236779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56829 | Customer #236784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56830 | Customer #236788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56831 | Customer #236798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56832 | Customer #236799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56833 | Customer #236810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56834 | Customer #236863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56835 | Customer #236866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56836 | Customer #236877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56837 | Customer #236899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56838 | Customer #236900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56839 | Customer #236924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56840 | Customer #236927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56841 | Customer #237000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56842 | Customer #237018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56843 | Customer #237048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56844 | Customer #237058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56845 | Customer #237124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56846 | Customer #237182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56847 | Customer #237237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56848 | Customer #237246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56849 | Customer #237260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56850 | Customer #237352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56851 | Customer #237449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56852 | Customer #237473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56853 | Customer #237533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56854 | Customer #237557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56855 | Customer #237568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56856 | Customer #237571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56857 | Customer #237641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56858 | Customer #237680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56859 | Customer #237685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56860 | Customer #237694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56861 | Customer #237724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56862 | Customer #237760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56863 | Customer #237779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56864 | Customer #237816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56865 | Customer #237823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56866 | Customer #237829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56867 | Customer #237833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56868 | Customer #237841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56869 | Customer #237842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56870 | Customer #237846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56871 | Customer #237852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56872 | Customer #237886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56873 | Customer #237908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56874 | Customer #237913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56875 | Customer #237917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56876 | Customer #237969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56877 | Customer #237975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56878 | Customer #238009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56879 | Customer #238030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56880 | Customer #238037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56881 | Customer #238059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56882 | Customer #238081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56883 | Customer #238084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56884 | Customer #238103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56885 | Customer #238120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56886 | Customer #238125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56887 | Customer #238212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56888 | Customer #238238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56889 | Customer #238239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56890 | Customer #238259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56891 | Customer #238269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56892 | Customer #238271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56893 | Customer #238291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56894 | Customer #238326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56895 | Customer #238363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56896 | Customer #238364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56897 | Customer #238381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56898 | Customer #238384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56899 | Customer #238421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56900 | Customer #238445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56901 | Customer #238460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56902 | Customer #238469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56903 | Customer #238470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56904 | Customer #238478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56905 | Customer #238486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56906 | Customer #238502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56907 | Customer #238516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56908 | Customer #238530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56909 | Customer #238534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56910 | Customer #238550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56911 | Customer #238555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56912 | Customer #238581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56913 | Customer #238587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56914 | Customer #238601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56915 | Customer #238603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56916 | Customer #238605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56917 | Customer #238606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56918 | Customer #238611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56919 | Customer #238665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56920 | Customer #238668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56921 | Customer #238672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56922 | Customer #238690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56923 | Customer #238692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56924 | Customer #238693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56925 | Customer #238696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56926 | Customer #238721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56927 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56928 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56929 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56930 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56931 | Customer #238748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56932 | Customer #238763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56933 | Customer #238793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56934 | Customer #238804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56935 | Customer #238806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56936 | Customer #238827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56937 | Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | | | Energy | X | X | X | No | $29,022,141.62 |
| 3.56938 | Energy Services Group, LLC | Attn: CEO or General Counsel | 141 Longwater Dr, Ste 113 | | | Norwell | MA | 02061 | | | | Services | | X | | No | $34,467.00 |
| 3.56939 | Floqast | Attn: CEO or General Counsel | 14721 Califa St | | | Sherman Oaks | CA | 91411 | | | | Services | | | | No | $3,125.00 |
| 3.56940 | Griddy Technologies LLC | | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | | | Intercompany Payable | | | | No | $4,582.36 |
| 3.56941 | Hartman Income REIT Management | Attn: Sara Lynn O'Dell | 11811 North Freeway, Ste 160 | | | Houston | TX | 77060 | | | | Rent | | | | No | $531.63 |
| 3.56942 | Lisa Khoury, et al. | | Address on File | | | | | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.56943 | Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | | | Transportation charges | | | | No | $1,164,935.51 |
| 3.56944 | Public Utility Commission of Texas | Attn: David Hoard | 1701 N. Congress | PO Box 13326 | | Austin | TX | 78711-3326 | | | | Regulatory Related Claims | X | X | X | No | Undetermined |
| 3.56945 | RLI Insurance Company | Attn: Commercial Surety | 9025 N. Lindbergh Dr. | | | Peoria | IL | 61615 | | | | Surety Bond Collateral | | | X | No | $217,100.00 |
| 3.56946 | Star Energy Partners | Attn: CEO or General Counsel | 12121 Bluff Creek Dr #220a | | | Playa Vista | CA | 90094 | | | | Services | | | | No | $9,412.65 |
| 3.56947 | Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | | | | Services | | | | No | $1,027,980.46 |
| 3.56948 | Texas-New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | | | Transportation charges | | | | No | $150,031.96 |
| 3.56949 | The State of Texas | Attn: Ken Paxton, Valeria Sartorio & Steven Robinson | 112 E. Pecan Street, Suite 735 | | | San Antonio | TX | 78205 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.56950 | Thomas Ramer Clark | | Address on File | | | | | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.56951 | William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | U/A dated January 27, 1969 | c/o Julia G. Sterling | 98 Imperial Avenue | | Westport | CT | 06880 | | | | Rent | | | | No | $1,016.67 |

**SCHEDULE F (NOTICE PARTIES) ATTACHMENT**
Notice Parties to Creditors Who Have Non-Priorty Unsecured Claims

| Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Line ID of Part 1 | Last 4 Digits of Account # |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Huppert | c/o Burnett Law Firm | Attn: Riley Burnett, Jr. | 3737 Buffalo Speedway, 18th Floor | | Houston | TX | 77098 | | 3.005 | |
| Charles Huppert | c/o The Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | | Houston | TX | 77098 | | 3.005 | |
| Electric Reliability Council of Texas (ERCOT) | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman and Deborah M. Perry | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | | 3.56937 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | | Philadelphia | PA | 19104-5016 | | 2.1 | |
| Internal Revenue Service | Houston Division | 1919 Smith Street | | | Houston | TX | 77002 | | 2.1 | |
| Internal Revenue Service | | Department of Treasury | | | Ogden | UT | 84201-0045 | | 2.1 | |
| Lisa Khoury, et al. | c/o Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | | Houston | TX | 77098 | | 3.56942 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | PO Box 4567 | | | Houston | TX | 77210-4567 | | 3.56943 | |
| Public Utility Commission of Texas | c/o Office of the Attorney General of Texas | Bankruptcy & Collections Division | Attn: Jason B. Binford; Layla D. Milligan | PO Box 12548- MC 008 | Austin | TX | 78711-2548 | | 3.56944 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | | 2.2 | |
| The State of Texas | Attn: Rick Berlin & Dan Zwart | 808 Travis Street, Suite 1520 | | | Houston | TX | 77002 | | 3.56949 | |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Zeldes, Needle & Cooper, P.C. | Attn: Robert A. Pacelli, Jr., Esq. | 1000 Lafayette Blvd, 7th Floor | | Bridgeport | CT | 06604 | | 3.56951 | |

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☑ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See Exhibit G | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Governmental Contract ID | Notice Party's Name | Notice Party's Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Terms agreement for Delivery of Electric Power and Energy and various amendments | Unknown | | AEP Texas Inc. d/b/a AEP Texas | | PO Box 2121 | | | Corpus Christi | TX | 78403 | |
| 2.002 | Engagement Agreement | Unknown | | Baker Botts L.L.P. | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| 2.003 | Service Agreement | Unknown | | Bankruptcy Management Solutions, Inc. d/b/a Stretto | Attn: Sheryl Betance | 410 Exchange | Ste. 100 | | Irvine | CA | 92602 | |
| 2.004 | Agreement To Provide Legal Services | Unknown | | Bevan, Mosca & Giuditta, P.C. | | 222 Mount Airy Road | Suite 200 | | Basking Ridge | NJ | 07920 | |
| 2.005 | Bill.com/Dwell Technologies Agreement | 229 | | Bill.com | Attn: Chris Turley | 1810 Embarcadero Road | | | Palo Alto | CA | 94303 | |
| 2.006 | Tax Subscription | 260 | | CCH Incorporated | c/o Wolters Kluwe | Attn: Davis Peden | 12121 BLUFF CREEK DR | STE 220 | PLAYA VISTA | CA | 90094-2996 | |
| 2.007 | Terms agreement for Delivery of Electric Power and Energy and various amendments | Unknown | | CenterPoint Energy Houston Electric, LLC | c/o Competitive Retailer Relations | PO Box 1700 | | | Houston | TX | 77251-1700 | |
| 2.008 | Engagement Letter for Legal Services | Unknown | | Crestline Solutions, LLC | Attn: Reed Clay | 401 W. 15th Street, Suite 870 | | | Austin | TX | 78701 | |
| 2.009 | First Amended and Restated Limited Liability Company Agreement of Griddy Energy LLC | Unknown | | CT Corporation Staffing, Inc. | Attn: Steven P. Zimmer | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| 2.010 | Staffing Agreement and Various Amendments | Unknown | | CT Corporation Staffing, Inc. | Attn: Steven P. Zimmer | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| 2.011 | Blocked Account Control Agreement and Various Amendments | Unknown | | EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | |
| 2.012 | Termination and Release Agreement | Unknown | | EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | |
| 2.013 | Market Participant Agreement | Unknown | | Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | |
| 2.014 | Master Services Agreement | Unknown | | Energy Services Group, LLC | Attn: Phillip J Galati, CEO | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.015 | Service Agreement with  Customer Information Systems (CIS) Services | 1,021 | | Energy Services Group, LLC | Attn: Philip J. Galati | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.016 | Services Agreement with  Wholesale Energy Services | Unknown | | Energy Services Group, LLC | Attn: Philip J. Galati | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.017 | Services Agreement with Transaction Management Services | 1,021 | | Energy Services Group, LLC | Attn: Philip J. Galati | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.018 | First Amended and Restated Limited Liability Company Agreement of Griddy Energy LLC | Unknown | | Griddy Holdings LLC | | 30 Post Rd E, 2nd floor | | | West Port | CT | 06880 | |
| 2.019 | Agreement | Unknown | | Griddy Technologies LLC | | 30 Post Rd E 2nd floor | | | West Port | CT | 06880 | |
| 2.020 | Iterable Enterprise Sales Order Form | 16 | | Iterable, Inc | | 71 Stevenson St | Suite 300 | | San Francisco | CA | 94105 | |
| 2.021 | Blocked Account Control Agreement ("Lender Control") | Unknown | | JPMorgan Chase Bank, N.A. | Attn: Blocked Account Legal Team | 10 South Dearborn | 6th Floor | Suite IL 1-0096 | Chicago | IL | 60603-2300 | |
| 2.022 | 2002 Master Agreement and various Amendments | Unknown | | Macquarie Energy LLC | Attn: Legal Risk Management Division | One Allen Center | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 | |
| 2.023 | Blocked Account Control Agreement ("Lender Control") | Unknown | | Macquarie Energy LLC | Attn: Legal Risk Management Division | One Allen Center | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 | |
| 2.024 | Pledge and Security Agreement | Unknown | | Macquarie Energy LLC | Attn: Legal Risk Management Division | One Allen Center | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 | |
| 2.025 | Office Service Agreement - Houston Office | Unknown | | Meridian Business Centers - Southwest Partners, LP | c/o WorkSuites | 6060 N. Central Expressway, 5th Floor | | | Dallas | TX | 75206 | |
| 2.026 | Legal Services Agreement | Unknown | | Miguel A. Huerta, PLLC | | 7500 Rialto Blvd, Suite 250 | | | Austin | TX | 78735 | |
| 2.027 | Agreement | Unknown | | Oncor Electric Delivery Company LLC | | 1616 Woodall Rodgers, Suite 5A-022 | | | Dallas | TX | 75202 | |
| 2.028 | Insurance Agreement | Unknown | | Scottsdale Insurance Company | | 8877 North Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| 2.029 | Corporate communications consultant | Unknown | | Sitrick Group, LLC | | 11999 San Vicente Blvd., Penthouse | | | Los Angeles | CA | 90049 | |
| 2.030 | Legal Representation Agreement | Unknown | | Stevens & Lee Lawyers & Consultants | | 17 North Second St | 16th Floor | | Harriburg | PA | 17101 | |
| 2.031 | Service Agreement | 165 | | Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | |
| 2.032 | DSA of Electric Power and Energy and EFT Authorization | Unknown | | Texas-New Mexico Power Company | c/o REP Relations | 577 N. Garden Ridge Blvd. | | | Lewisville | TX | 75067 | |
| 2.033 | Lease Agreement - Westport Office | Unknown | | William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Julia G. Sterling | 98 Imperial Avenue | | | Westport | CT | 06880 | |
| 2.034 | Engagement Letter for Tax Services | Unknown | | Windes, Inc. | Attn: Lance Adams | 3780 Kilroy Airport Way, Suite 600 | | | Long Beach | CA | 90806 | |

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☑ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*      Schedules F and G

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| 04/13/2021 | /s/ Roop Bhullar |
| Executed on | Signature of individual signing on behalf of debtor |
| | Roop Bhullar |
| | Printed name |
| | Chief Financial Officer |
| | Position or relationship to debtor |