**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☑ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2021 to Filing Date | ☑ Operating a business<br>☐ Other | $53,082,885.20 |
| **For prior year:** | From 1/1/2020 to 12/31/2020 | ☑ Operating a business<br>☐ Other | $34,565,780.00 |
| **For the year before that:** | From 1/1/2019 to 12/31/2019 | ☑ Operating a business<br>☐ Other | $41,863,892.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2021 to Filing Date | CD Interest | $0.00 |
| **For prior year:** | From 1/1/2020 to 12/31/2020 | CD Interest | $5,555.00 |
| **For the year before that:** | From 1/1/2019 to 12/31/2019 | CD Interest | $8,290.00 |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Exhibit | | $27,220,814.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Exhibit<br><br>Relationship to debtor | | $1,205,426.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

**Part 3:**  **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** Charles Huppert vs. Griddy Energy LLC and Griddy Holdings LLC **Case number** 2021-12101 | Civil | **Name** 133rd District Court of Harris County, Texas **Street** 201 Caroline St 11th floor **City** Houston **State** TX **Zip** 77002 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** Lisa Khoury, Individually and on Behalf of all Others Similarly Situated vs. Griddy Energy LLC **Case number** 2021-10004 | Civil | **Name** 133rd District Court of Harris County, Texas **Street** 201 Caroline St 11th floor **City** Houston **State** TX **Zip** 77002 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.3** **Name** The State of Texas vs. Griddy Energy LLC and Griddy Holdings LLC **Case number** 2021-11518 | Civil | **Name** 133rd District Court of Harris County, Texas **Street** 201 Caroline St 11th floor **City** Houston **State** TX **Zip** 77002 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.4** **Name** Thomas Ramer Clark vs. Griddy Energy LLC and Griddy Holdings LLC **Case number** 2021-12017 | Civil | **Name** 133rd District Court of Harris County, Texas **Street** 201 Caroline St 11th floor **City** Houston **State** TX **Zip** 77002 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.5** **Name** N/A **Case number** 201907000 | Switch Hold Investigation | **Name** Public Utility Commission of Texas **Street** 1701 N. Congress Avenue **City** Austin **State** TX **Zip** 78711 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.6** **Name** N/A **Case number** 201980009 | Advertising and Service Agent Access Investigation | **Name** Public Utility Commission of Texas **Street** 1701 N. Congress Avenue **City** Austin **State** TX **Zip** 78711 | ☑ Pending ☐ On appeal ☐ Concluded |

**7.7**

| | | |
|---|---|---|
| **Name** N/A | Petition to revoke the Retail Electronic Provider Certificate | **Name** Public Utility Commission of Texas |
| **Case number** N/A | | **Street** 1701 N. Congress Avenue |

| City | State | Zip |
|---|---|---|
| Austin | TX | 78711 |

☑ Pending
☐ On appeal
☐ Concluded

**7.8**

| | | |
|---|---|---|
| **Name** N/A | Civil Investigative Demand | **Name** Texas Office of the Attorney General - Consumer Protection Division |
| **Case number** N/A | | **Street** 808 Travis St., Ste 1520 |

| City | State | Zip |
|---|---|---|
| Houston | TX | 77002 |

☑ Pending
☐ On appeal
☐ Concluded

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| **8.1** Custodian's name and address _____ Street _____ City _____ State _____ Zip _____ | Case title _____ Case number _____ Date of order or assignment _____ | Court name and address Name _____ Street _____ City _____ State _____ Zip _____ |

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** Recipient's name _____ Street _____ City _____ State _____ Zip _____ **Recipient's relationship to debtor** _____ | _____ | _____ | _____ |

| Part 5: | Losses |
|---------|--------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss
If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10112

**Email or website address**
https://www.bakerbotts.com/

**Who made the payment, if not debtor?** | | 2/18/2021 | $268,420.00 |
| 11.2 Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10112

**Email or website address**
https://www.bakerbotts.com/

**Who made the payment, if not debtor?** | | 2/26/2021 | $167,760.00 |
| 11.3 Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10112

**Email or website address**
https://www.bakerbotts.com/

**Who made the payment, if not debtor?** | | 3/5/2021 | $139,060.00 |

Debtor Griddy Energy LLC.
Name
Case number *(if known)* 21-30923
Case 21-30923 Document 252 Filed in TXSB on 05/05/21 Page 6 of 23

11.4

Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10112

3/12/2021 $40,600.00

**Email or website address**
https://www.bakerbotts.com/

**Who made the payment, if not debtor?**

11.5

Stretto
410 Exchange
Suite 100
Irvine, CA 92602

3/2/2021 $20,000.00

**Email or website address**
https://www.stretto.com/

**Who made the payment, if not debtor?**

11.6

Stretto
410 Exchange
Suite 100
Irvine, CA 92602

3/10/2021 $40,000.00

**Email or website address**
https://www.stretto.com/

**Who made the payment, if not debtor?**

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property□by sale, trade, or any other means□made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

## Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| 12121 Bluff Creek Drive, Suite 220 | | | 3/7/2016 | 12/3/2020 |
| City | State | Zip | | |
| Playa Vista | CA | 90094-996 | | |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | How are records kept? |
| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | Check all that apply: |
| City    State    Zip | | ☐ Electronically |
| | | ☐ Paper |

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.  Names, Birthdays, Addresses and Email Addresses

　　　　Does the debtor have a privacy policy about that information?

　　　　☐ No

　　　　☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

   ☑ No. Go to Part 10.

   ☐ Yes. Fill in below:

   **Name of plan**                                    **Employer identification number of the plan**
   _____                      _____

   Has the plan been terminated?
   ☐ No
   ☐ Yes

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

---

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 <br> Name <br> East West Bank <br> Street <br> 135 N. Los Robles Ave., 6th Floor <br> City: Pasadena  State: CA  Zip: 91101 | 0120 | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☑ Other <br> Certificate of Deposit | 2/10/2021 | $21,121.98 |

---

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 <br> Name <br> Street <br> City: ___  State: ___  Zip: ___ | Address | | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 <br><br> Name <br><br> Street <br><br> City    State    Zip | Address | | ☐ No <br> ☐ Yes |

---

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

---

**Part 12:    Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium);

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 <br><br> Case Number | Name <br><br> Street <br><br> City    State    Zip | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1    Name <br> Street <br> City   State   Zip | Name <br> Street <br> City   State   Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1    Name <br> Street <br> City   State   Zip | Name <br> Street <br> City   State   Zip | | |

---

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number <br> Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN <br> **Dates business existed** <br> From        to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1    Roop Bhullar - CFO <br> 30 Post Rd E 2nd floor <br> Westport, CT 06880 | From           to <br> 12/4/2020       Present |
| 26a.2    Kelly Chan <br> 12121 Bluff Creek Dr #220 <br> Playa Vista, CA 90094 | From           to <br> 1/1/2017        12/3/2020 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| **26b.1** | From | to |
| Windes<br>Attn: Lance Adams<br>3780 Kilroy Airport Way, Suite 600<br>Long Beach, CA 90806 | 3/1/2019 | Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** | |
| Roop Bhullar - CFO<br>30 Post Rd E 2nd floor<br>Westport, CT 06880 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1** |
| Aon Risk Services Southwest Inc<br>Attn: Ricky Wong<br>5555 San Felipe Suite 1500<br>Houston, TX 77056 |
| **26d.2** |
| EDF Trading North America, LLC<br>Attn: General Counsel and Contract Administration<br>601 Travis, Suite 1700<br>Houston, TX 77002 |
| **26d.3** |
| ERCOT<br>Attn: Phil Mincemoyer<br>7620 Metro Center Drive<br>Austin, TX 78744 |
| **26d.4** |
| Macquarie Investments US Inc.<br>125 West 55th Street<br>Level 20<br>New York, NY 10019 |

26d.5

Public Utility Commission of Texas
Attn: David Hoard
1701 N. Congress
PO Box 13326
Austin, TX 78711-3326

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Griddy Holdings LLC<br>30 Post Rd E 2nd floor<br>Westport, CT 06880 | Parent Company | 100% |
| 28.2 Michael Fallquist<br>30 Post Rd E, 2nd floor<br>West Port, CT 06880 | Chief Executive Officer | N/A |
| 28.3 Christian McArthur<br>30 Post Rd E 2nd floor<br>Westport, CT 06880 | Chief Operating Officer | N/A |
| 28.4 Roop Bhullar - CFO<br>30 Post Rd E 2nd floor<br>Westport, CT 06880 | Chief Financial Officer | N/A |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| 29.1 David Cass<br>[Address Redacted] | Former Chief Financial Officer | From 10/1/2016 | to 2/28/2020 |
| 29.2 Eduardo Fonseca<br>[Address Redacted] | Former Chief Technology Officer | From 11/27/2019 | to 8/7/2020 |

| 29.3 | | | | |
|---|---|---|---|---|
| | Gregory Craig<br>[Address Redacted] | Former Chief Executive Officer | From<br>12/10/2015 | to<br>12/4/2020 |

| 29.4 | | | | |
|---|---|---|---|---|
| | Jason Huang*<br>[Address Redacted] | Former Chief Marketing Officer, Former Chief Operating Officer | From<br>6/11/2018 | to<br>2/28/2020 |

\* Jason Huang ceased to be an officer on 12/4/2020.  But remained with the company until 2/28/2021.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

SOFA 3_Clean ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 12/22/2020 | $11,196.21 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 12/29/2020 | $4,834.50 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 1/5/2021 | $14,485.04 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 1/12/2021 | $8,948.39 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 1/19/2021 | $19,185.38 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 1/27/2021 | $6,525.45 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 2/2/2021 | $7,502.23 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 2/9/2021 | $19,949.29 | Services |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 2/19/2021 | $9,691.91 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 12/29/2020 | $1,162.05 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 1/5/2021 | $1,831.45 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 1/12/2021 | $1,243.18 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 1/19/2021 | $2,446.14 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 1/27/2021 | $1,736.11 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 2/2/2021 | $2,521.87 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 2/9/2021 | $2,730.19 | Services |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | | 2/19/2021 | $1,843.75 | Services |
| AEP Texas North Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | | 12/22/2020 | $2,043.93 | Services |
| Alex Liu | | [Address redacted] | | | | | | | 12/18/2020 | $10,425.00 | Services |
| Alex Liu | | [Address redacted] | | | | | | | 1/11/2021 | $10,575.00 | Services |
| Alex Liu | | [Address redacted] | | | | | | | 2/2/2021 | $11,175.00 | Services |
| Alex Liu | | [Address redacted] | | | | | | | 2/16/2021 | $1,000.00 | Services |
| Amazon Web Services | Attn: CEO or General Counsel | 12900 Worldgate Dr | | | Herndon | VA | 20170 | | 12/15/2020 | $12,515.02 | Services |
| Amazon Web Services | Attn: CEO or General Counsel | 12900 Worldgate Dr | | | Herndon | VA | 20170 | | 1/13/2021 | $12,953.28 | Services |
| Amazon Web Services | Attn: CEO or General Counsel | 12900 Worldgate Dr | | | Herndon | VA | 20170 | | 1/13/2021 | $175.87 | Services |
| Amazon Web Services | Attn: CEO or General Counsel | 12900 Worldgate Dr | | | Herndon | VA | 20170 | | 2/16/2021 | $9,535.46 | Services |
| Amazon Web Services | Attn: CEO or General Counsel | 12900 Worldgate Dr | | | Herndon | VA | 20170 | | 2/16/2021 | $175.86 | Services |
| Amazon Web Services | | 410 Terry Ave N | | | Seattle | WA | 98109 | | 2/24/2021 | $224.44 | Services |
| Amazon Web Services | | 410 Terry Ave N | | | Seattle | WA | 98109 | | 3/12/2021 | $204.49 | Services |
| Amazon Web Services | | 410 Terry Ave N | | | Seattle | WA | 98109 | | 3/12/2021 | $9,231.76 | Services |
| AON Risk Services | | 3440 Flair Dr | | | El Monte | CA | 91731 | | 1/29/2021 | $51,871.00 | Services |
| AON Risk Services | | 3440 Flair Dr | | | El Monte | CA | 91731 | | 2/23/2021 | $40,000.00 | Services |
| AON Risk Services | | 3440 Flair Dr | | | El Monte | CA | 91731 | | 3/11/2021 | $60,000.00 | Services |
| Baker Botts L.L.P. | | 30 Rockefeller Plaza | | | New York | NY | 10112 | | 2/18/2021 | $400,000.00 | Services |
| Baker Botts L.L.P. | | 30 Rockefeller Plaza | | | New York | NY | 10112 | | 2/26/2021 | $250,000.00 | Services |
| Baker Botts L.L.P. | | 30 Rockefeller Plaza | | | New York | NY | 10112 | | 3/5/2021 | $250,000.00 | Services |
| Baker Botts L.L.P. | | 30 Rockefeller Plaza | | | New York | NY | 10112 | | 3/12/2021 | $100,000.00 | Services |
| Bunnelli, LLC | Attn: Emily Bunnell | 123 Cedar St | | | Sayre | PA | 18840 | | 1/15/2021 | $10,104.94 | Services |
| Bunnelli, LLC | Attn: Emily Bunnell | 123 Cedar St | | | Sayre | PA | 18840 | | 2/9/2021 | $10,000.00 | Services |
| Bunnelli, LLC | Attn: Emily Bunnell | 123 Cedar St | | | Sayre | PA | 18840 | | 3/2/2021 | $2,300.00 | Services |
| CCH Incorporated | c/o Wolters Kluwer | Attn: CEO or General Counsel | PO Box 4307 | | Carol Stream | IL | 60197 | | 12/22/2020 | $38,900.00 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 12/22/2020 | $137,913.55 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 12/29/2020 | $94,704.50 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 1/5/2021 | $207,287.46 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 1/12/2021 | $153,162.59 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 1/19/2021 | $149,701.61 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 1/27/2021 | $114,401.80 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 2/2/2021 | $137,656.55 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 2/9/2021 | $104,262.77 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 2/9/2021 | $201,604.17 | Services |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | 2/19/2021 | $87,535.64 | Services |
| Crestline Solutions, LLC | Attn: Reed Clay | 401 W. 15th Street, Suite 870 | | | Austin | TX | 78701 | | 3/2/2021 | $90,000.00 | Services |
| Dudley Newman Feuerzeig LLP | | 1000 Fredericksburg Gade | | | St. Thomas | VI | 00802 | | 12/28/2020 | $7,000.00 | Services |
| EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | | 12/18/2020 | $860,122.17 | Services |

SOFA 3_Clean ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | | 12/23/2020 | $2,378.15 | Services |
| EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | | 1/15/2021 | $821,095.68 | Services |
| EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | | 2/12/2021 | $526,239.23 | Services |
| Energy Services Group | Attn: CEO or General Counsel | 141 Longwater Dr, Ste 113 | | | Norwell | MA | 02061 | | 12/22/2020 | $30,649.30 | Services |
| Energy Services Group | Attn: CEO or General Counsel | 141 Longwater Dr, Ste 113 | | | Norwell | MA | 02061 | | 1/22/2021 | $33,717.54 | Services |
| Energy Services Group | Attn: CEO or General Counsel | 141 Longwater Dr, Ste 113 | | | Norwell | MA | 02061 | | 2/17/2021 | $33,563.75 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 1/22/2021 | $1,160.50 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 1/29/2021 | $901.54 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 2/3/2021 | $4,867.20 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 2/10/2021 | $1,011.70 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 2/12/2021 | $1,341.30 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 2/17/2021 | $29,835.43 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 2/22/2021 | $1,272,526.23 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 2/22/2021 | $1,184,604.79 | Services |
| ERCOT | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | 2/22/2021 | $601,580.83 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 12/23/2020 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 12/23/2020 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 12/23/2020 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 12/23/2020 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 12/23/2020 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 12/23/2020 | $681.83 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $688.52 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/12/2021 | $3,884.55 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/24/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/24/2021 | $1,485.26 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/24/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | | 2/24/2021 | $5,000.00 | Services |
| Facebook | | 1601 Willow Rd | Bldg 10 | | MENLO PARK | CA | 94025-1453 | | 3/12/2021 | $531.62 | Services |
| Frazee Valuation & Forensic Consulting | Attn: Tom Frazee | 5137 Aintree Road | | | Rochester | MI | 48306 | | 3/2/2021 | $18,150.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $1,034.40 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 12/23/2020 | $500.00 | Services |

SOFA 3_Clean ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $1,052.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 2/12/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain Vie | CA | 94043-1351 | | 2/24/2021 | $500.00 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 3/12/2021 | $1,113.56 | Services |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043-1351 | | 3/12/2021 | $232.68 | Services |
| Ian Joyce | | [Address redacted] | | | | | | | 1/8/2021 | $3,186.00 | Services |
| Ian Joyce | | [Address redacted] | | | | | | | 2/11/2021 | $8,546.31 | Services |
| Iterable Inc | | 71 Stevenson Street, Ste. 300 | | | San Francisco | CA | 94105 | | 1/20/2021 | $13,848.00 | Services |
| Jordan Oakley | | [Address redacted] | | | | | | | 1/15/2021 | $4,270.00 | Services |
| Jordan Oakley | | [Address redacted] | | | | | | | 2/5/2021 | $5,600.00 | Services |
| Jordan Oakley | | [Address redacted] | | | | | | | 2/26/2021 | $3,920.00 | Services |
| Jordan Oakley | | [Address redacted] | | | | | | | 3/2/2021 | $1,050.00 | Services |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 1/21/2021 | $16,739.86 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 1/29/2021 | $2,756.11 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 2/22/2021 | $5,472,011.57 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 2/22/2021 | $302,189.43 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 2/23/2021 | $1,253,185.54 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 2/24/2021 | $3,347,382.34 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 2/26/2021 | $4,084,715.19 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 3/3/2021 | $541.67 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 3/4/2021 | $500,125.00 | Secured Debt |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | | 3/5/2021 | $10,125.00 | Secured Debt |
| Microsoft Bing Ads | | 111 Wall Street | | | New York | NY | 10043 | | 12/23/2020 | $2,500.00 | Services |
| Microsoft Bing Ads | | 111 Wall Street | | | New York | NY | 10043 | | 2/12/2021 | $2,501.55 | Services |
| Microsoft Bing Ads | | 111 Wall Street | | | New York | NY | 10043 | | 2/24/2021 | $2,020.51 | Services |

**SOFA 3_Clean ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miguel A. Huerta, PLLC | | 7500 Rialto Blvd, Suite 250 | | | Austin | TX | 78735 | | 2/4/2021 | $4,080.00 | Services |
| Miguel A. Huerta, PLLC | | 7500 Rialto Blvd, Suite 250 | | | Austin | TX | 78735 | | 3/8/2021 | $13,075.27 | Services |
| Morphologic, LLC | | 4519 South Park Lane | | | Spokane | WA | 99223 | | 1/5/2021 | $20,000.00 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 12/22/2020 | $126,964.82 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 12/29/2020 | $60,479.74 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 1/5/2021 | $148,996.07 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 1/12/2021 | $105,774.54 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 1/19/2021 | $177,432.22 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 1/27/2021 | $67,744.68 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 2/2/2021 | $128,010.56 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 2/9/2021 | $48,074.06 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 2/9/2021 | $185,468.95 | Services |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | 2/19/2021 | $93,899.31 | Services |
| PSA Consulting, LLC | | 8786 N. Promontory Ridge Drive | | | Park City | UT | 84098 | | 3/11/2021 | $19,726.03 | Services |
| PSA Consulting, LLC | | 8786 N. Promontory Ridge Drive | | | Park City | UT | 84098 | | 3/11/2021 | $55,273.97 | Services |
| Scott PLLC | | 405 West 14th Street | | | Austin | TX | 78701 | | 3/3/2021 | $90,000.00 | Services |
| Sitrick Group, LLC | | 11999 San Vicente Blvd., Penthouse | | | Los Angeles | CA | 90049 | | 2/24/2021 | $65,000.00 | Services |
| Sitrick Group, LLC | | 11999 San Vicente Blvd., Penthouse | | | Los Angeles | CA | 90049 | | 3/12/2021 | $18,000.00 | Services |
| Stretto | | 410 Exchange | Suite 100 | | Irvine | CA | 92602 | | 3/2/2021 | $20,000.00 | Services |
| Stretto | | 410 Exchange | Suite 100 | | Irvine | CA | 92602 | | 3/10/2021 | $40,000.00 | Services |
| Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | | 2/24/2021 | $50,000.00 | Customer Refunds/Disputes |
| Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | | 2/26/2021 | $50,000.00 | Customer Refunds/Disputes |
| Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | | 3/1/2021 | $750,000.00 | Customer Refunds/Disputes (Prepaid) |
| Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | | 3/12/2021 | $213,907.12 | Customer Refunds/Disputes (Prepaid) |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | | 1/7/2021 | $32,307.28 | Taxes |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | | 2/2/2021 | $117,461.20 | Taxes |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | | 2/2/2021 | $38,327.29 | Taxes |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | | 2/8/2021 | $30.00 | Taxes |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | | 2/18/2021 | $34,381.14 | Taxes |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | | 3/12/2021 | $282,840.00 | Taxes |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | | 3/12/2021 | $336,458.67 | Taxes |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 12/22/2020 | $24,033.09 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 12/29/2020 | $16,424.17 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 1/5/2021 | $8,595.61 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 1/12/2021 | $16,872.62 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 1/19/2021 | $32,609.78 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 1/27/2021 | $10,521.30 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 2/2/2021 | $11,156.29 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 2/9/2021 | $37,535.43 | Services |
| Texas New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | 2/19/2021 | $7,531.60 | Services |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 12/29/2020 | $1,269.86 | Payroll Taxes |

Case 21-30923  Document 252  Filed in TXSB on 05/05/21  Page 18 of 23
SOFA 3_Clean ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 12/29/2020 | $18.18 | Workers Compensation |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 12/29/2020 | $787.84 | Payroll Fees |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/12/2021 | $1,268.85 | Payroll Taxes |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/12/2021 | $18.16 | Workers Compensation |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/12/2021 | $787.08 | Payroll Fees |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/25/2021 | $1,285.29 | Payroll Taxes |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/25/2021 | $18.48 | Workers Compensation |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/25/2021 | $978.16 | Payroll Fees |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/8/2021 | $1,600.90 | Payroll Taxes |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/8/2021 | $22.91 | Workers Compensation |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/8/2021 | $986.50 | Payroll Fees |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/23/2021 | $1,600.90 | Payroll Taxes |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/23/2021 | $22.91 | Workers Compensation |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/23/2021 | $986.50 | Payroll Fees |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/10/2021 | $1,400.56 | Payroll Taxes |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/10/2021 | $20.10 | Workers Compensation |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/10/2021 | $1,028.23 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 12/29/2020 | $15,581.05 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 12/29/2020 | $610.79 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 12/29/2020 | $1,552.50 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/14/2021 | $12,158.43 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/14/2021 | $530.30 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/14/2021 | $1,620.00 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/26/2021 | $11,642.62 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/26/2021 | $585.37 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 1/26/2021 | $1,755.00 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/11/2021 | $10,484.80 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/11/2021 | $528.71 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/11/2021 | $1,687.50 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/23/2021 | $10,484.80 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/23/2021 | $528.71 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 2/23/2021 | $1,687.50 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/2/2021 | $393.64 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/2/2021 | $42.66 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/2/2021 | $330.00 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/3/2021 | $100.03 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/3/2021 | $1.93 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/3/2021 | $67.50 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/8/2021 | $153.96 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/8/2021 | $2.34 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/8/2021 | $135.00 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/10/2021 | $7,587.53 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/10/2021 | $373.02 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/10/2021 | $1,350.00 | Payroll Fees |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/11/2021 | $1,147.50 | Payroll Taxes |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/11/2021 | $118.80 | Workers Compensation |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | | 3/11/2021 | $67.50 | Payroll Fees |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Julia G. Sterling | 98 Imperial Avenue | | | Westport | CT | 06880 | | 12/23/2020 | $650.00 | Services |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Julia G. Sterling | 98 Imperial Avenue | | | Westport | CT | 06880 | | 1/26/2021 | $650.00 | Services |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Julia G. Sterling | 98 Imperial Avenue | | | Westport | CT | 06880 | | 2/12/2021 | $13,933.34 | Services |
| Within, LLP | | 411 Walnut Street | | | Green Cove Springs | FL | 32043 | | 1/6/2021 | $18,333.00 | Services |
| Within, LLP | | 411 Walnut Street | | | Green Cove Springs | FL | 32043 | | 1/27/2021 | $18,333.00 | Services |
| Within, LLP | | 411 Walnut Street | | | Green Cove Springs | FL | 32043 | | 3/2/2021 | $262.50 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 12/23/2020 | $1,986.62 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/12/2021 | $1,910.55 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $102.16 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $69.90 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $69.91 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $74.01 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $74.03 | Services |

**SOFA 3_Clean ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $191.21 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $789.56 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | | 2/24/2021 | $2,255.29 | Services |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San | CA | 94103 | | 3/12/2021 | $6,587.66 | Services |
| Zuberance | | 9000 Crow Canyon Road, Suite S | | | Danville | CA | 94506 | | 2/4/2021 | $7,500.00 | Services |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Christian McArthur | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Operating Officer | 1/15/2021 | $6,041.67 | Gross Salary |
| Christian McArthur | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Operating Officer | 1/29/2021 | $6,041.67 | Gross Salary |
| Christian McArthur | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Operating Officer | 2/12/2021 | $6,041.67 | Gross Salary |
| Christian McArthur | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Operating Officer | 2/26/2021 | $6,041.67 | Gross Salary |
| Christian McArthur | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Operating Officer | 3/15/2021 | $6,041.67 | Gross Salary |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 7/20/2020 | $831.15 | Gross Benefits |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 7/20/2020 | $16,666.67 | Gross Salary |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 8/5/2020 | $886.56 | Gross Benefits |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 8/5/2020 | $16,666.67 | Gross Salary |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 8/7/2020 | $387.87 | Gross Benefits |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 8/7/2020 | $24,934.61 | Gross Salary |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 8/20/2020 | $100,000.00 | Gross Salary |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 9/18/2020 | $100,000.00 | Gross Salary |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 01/01/2020 - 06/30/2020 | $10,140.03 | Gross Benefits (from January 2020 - June 2020)* |
| Eduardo Fonseca | [Address Redacted] | | | | | | | Former Chief Technology Officer | 01/01/2020 - 06/30/2020 | $200,000.04 | Gross Salary (from January 2020 - June 2020)* |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 7/20/2020 | $790.50 | Gross Benefits |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 7/20/2020 | $10,416.67 | Gross Salary |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 8/5/2020 | $843.20 | Gross Benefits |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 8/5/2020 | $10,416.67 | Gross Salary |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 8/20/2020 | $790.50 | Gross Benefits |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 8/20/2020 | $10,416.67 | Gross Salary |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 9/4/2020 | $843.20 | Gross Benefits |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 9/4/2020 | $10,416.67 | Gross Salary |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 9/21/2020 | $790.50 | Gross Benefits |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 9/21/2020 | $10,416.67 | Gross Salary |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 10/5/2020 | $790.50 | Gross Benefits |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 10/5/2020 | $10,416.67 | Gross Salary |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 3/3/2021 | $4,228.40 | Expense Reimbursement |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 3/11/2021 | $18,750.00 | Quarterly Board Fee |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 01/01/2020 - 06/30/2020 | $9,644.10 | Gross Benefits (from January 2020 - June 2020)* |
| Gregory Craig | [Address Redacted] | | | | | | | Former Chief Executive Officer | 01/01/2020 - 06/30/2020 | $200,000.04 | Gross Salary (from January 2020 - June 2020)* |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 7/20/2020 | $832.35 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 7/20/2020 | $11,458.33 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 8/5/2020 | $887.84 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 8/5/2020 | $11,458.33 | Gross Salary |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 8/20/2020 | $832.35 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 8/20/2020 | $11,458.33 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 9/4/2020 | $887.84 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 9/4/2020 | $8,486.97 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 9/21/2020 | $832.35 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 9/21/2020 | $10,344.07 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 10/5/2020 | $832.35 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 10/5/2020 | $11,458.33 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 10/21/2020 | $936.30 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 10/21/2020 | $11,458.33 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 11/5/2020 | $998.72 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 11/5/2020 | $11,458.33 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 11/20/2020 | $936.30 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 11/20/2020 | $11,458.33 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 12/4/2020 | $936.30 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 12/4/2020 | $11,458.33 | Gross Salary |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 12/9/2020 | $561.78 | Gross Benefits |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 12/9/2020 | $31,618.33 | Gross Salary |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 01/01/2020 - 06/30/2020 | $10,154.67 | Gross Benefits (from January 2020 - June 2020)* |
| Jason Huang | [Address Redacted] | | | | | | | Former Chief Marketing Officer, Former Chief Operating Officer | 01/01/2020 - 06/30/2020 | $137,499.96 | Gross Salary (from January 2020 - June 2020)* |
| Michael Fallquist | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Executive Officer | 1/15/2021 | $6,041.67 | Gross Salary |
| Michael Fallquist | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Executive Officer | 1/29/2021 | $6,041.67 | Gross Salary |
| Michael Fallquist | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Executive Officer | 2/12/2021 | $6,041.67 | Gross Salary |
| Michael Fallquist | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Executive Officer | 2/26/2021 | $6,041.67 | Gross Salary |
| Michael Fallquist | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Executive Officer | 3/15/2021 | $6,041.67 | Gross Salary |
| Nicholas Bain | [Address Redacted] | | | | | | | Former Director of a prior affiliate of Debtor | 3/3/2021 | $26,322.16 | Expense Reimbursement |
| Nicholas Bain | [Address Redacted] | | | | | | | Former Director of a prior affiliate of Debtor | 3/11/2021 | $18,750.00 | Quarterly Board Fee |
| Roop Bhullar | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Financial Officer | 1/15/2021 | $6,041.67 | Gross Salary |
| Roop Bhullar | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Financial Officer | 1/29/2021 | $6,041.67 | Gross Salary |
| Roop Bhullar | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Financial Officer | 2/12/2021 | $6,041.67 | Gross Salary |
| Roop Bhullar | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Financial Officer | 2/26/2021 | $6,041.67 | Gross Salary |
| Roop Bhullar | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | Chief Financial Officer | 3/15/2021 | $6,041.67 | Gross Salary |

* Prior to July 2020, all employees of Griddy Energy LLC were paid out of the payroll system of Star Energy Partners, a former affiliate.  Pay period detail from the said payroll system is no longer available to the company.

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☑ Check if this is an amended filing

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

05/05/2021

/s/ Roop Bhullar

Signature of individual signing on behalf of debtor

Roop Bhullar

Printed name

Chief Financial Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes