**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GRIDDY ENERGY LLC,[1] | ) | Case No. 21-30923 (MI) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**CONSOLIDATED FIRST MONTHLY FEE STATEMENT OF**
**BAKER BOTTS L.L.P. FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM MARCH 15, 2021 THROUGH APRIL 30, 2021**

| | |
|---|---|
| Name of Applicant | Baker Botts L.L.P. |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | April 28, 2021, effective as of March 15, 2021 (the Petition Date) [Docket No. 229] |
| Time Period Covered by this Statement | March 15, 2021 through April 30, 2021 |
| Total Fees Requested in this Statement (Excluding 20% Holdback): | $833,126.40 |
| Total Expenses Requested in this Statement: | $20,229.19 |
| Total Fees Requested in this Statement (Including 20% Holdback): | $1,041,408.00 |
| Total Attorney Fees Requested in this Statement (Including 20% Holdback): | $1,007,579.50 |
| Total Actual Attorney Hours Covered by This Statement: | 1,051.5 |
| Average Hourly Rate for Attorneys: | $958.23 |
| Total Paraprofessional Fees Requested in this Statement (Including 20% Holdback): | $33,828.50 |
| Total Actual Paraprofessional Hours Covered by this Statement: | 98.4 |
| Average Hourly Rate for Paraprofessionals | $343.79 |

---

[1] The last four digits of its federal tax identification number of the Debtor are 1396.  The mailing address for the Debtor is PO Box 1288, Greens Farms, CT 06838.

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Local Rules") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Case Professionals* [Docket No. 184] (the "Interim Compensation Procedures Order"), Baker Botts L.L.P. ("Baker Botts"), counsel for the debtor and debtor in possession (the "Debtor") in the above-captioned chapter 11 case (the "Chapter 11 Case"), hereby files this consolidated monthly fee statement (this "Statement") for interim allowance of (i) compensation in the amount of $833,126.40[2] (80% of total fees of $1,041,408.00) for actual, reasonable and necessary legal services Baker Botts rendered to the Debtor from March 15, 2021 through and including April 30, 2021 (the "Fee Period") and (ii) reimbursement for the actual and necessary expenses that Baker Botts incurred in the amount of $20,229.19 during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a summary of the total hours and fees incurred by service category during the Fee Period.

2.      Attached hereto as **Exhibit B** is a detailed statement of total hours and fees incurred by each timekeeper during the Fee Period.

3.      Attached hereto as **Exhibit C** is a detailed summary of Baker Botts' expenses incurred during the Fee Period.

4.      Attached hereto as **Exhibit D** is Baker Botts' detailed time records setting forth

---

[2]     The total compensation sought reflects a discount of 10% off of Baker Botts' standard hourly rates. In addition, in the exercise of its billing discretion, Baker Botts has not included $89,666.00 in fees for services provided by Baker Botts during the Fee Period.

the number of hours expended and fees incurred during the Fee Period.  Baker Botts' attorneys and paraprofessionals expended a total of 1,149.9 hours during the Fee Period in connection with the Chapter 11 Case.  The services rendered by Baker Botts during the Fee Period are grouped by the matter descriptions set forth on **Exhibit A.**

5.      In addition, after application of outstanding prepetition fees and expenses against the prepetition retainer held by Baker Botts, Baker Botts now holds a retainer of $15,917.07. As set forth in the *Declaration of Robin Spigel in Support of Debtor's Application for Entry of an Order Authorizing Retention and Employment of Baker Botts L.L.P. as Counsel to the Debtor Effective as of the Petition Date* [Docket No. 134-2], Baker Botts will apply a credit in the amount of the remaining retainer in its first fee application.

## Representations

6.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Statement due to delays caused by accounting and processing during the Fee Period.  Baker Botts reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Local Rules and the Interim Compensation Procedures Order.

## Notice and Objections

7.      Pursuant to the Interim Compensation Procedures Order, notice of this Statement shall be given by email upon (collectively, the "Application Recipients"): (i) the Debtor, Attn.: Roop Bhullar, roop@griddy.com; (ii) the Office of the U.S. Trustee for the Southern District of Texas, Attn: Jana Whitworth, Esq., jana.whitworth@usdoj.gov; and (iii) counsel to the Committee: McDermott Will & Emery LLP, Attn: Charles R. Gibbs, Esq., crgibbs@mwe.com

and Darren Azman, Esq., dazman@mwe.com.

8.      Objections to this Statement, if any, must be served upon the Application Recipients and counsel to the Debtor, Baker Botts L.L.P., Attn: Robin Spigel (robin.spigel@bakerbotts.com) and Chris Newcomb (chris.newcomb@bakerbotts.com), no later than **June 16, 2021 at 4:00 p.m. (prevailing Central Time)** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

*[The remainder of this page is intentionally left blank.]*

**WHEREFORE**, Baker Botts respectfully requests interim allowance of fees and expenses incurred during the Fee Period pursuant to the Interim Compensation Order in the amount of $853,355.59 consisting of (a) $833,126.40 (which is 80% of total fees of $1,041,408.00) for actual, reasonable and necessary professional services rendered by Baker Botts and (b) $20,229.19 for actual and necessary expenses, and that such fees and expenses be paid as administrative expenses of the Debtor's estate.

Dated:  June 2, 2021

**BAKER BOTTS L.L.P.**

By: */s/ Robin Spigel*

Robin Spigel (admitted *pro hac vice*)
*robin.spigel@bakerbotts.com*
Chris Newcomb (admitted *pro hac vice*)
*chris.newcomb@bakerbotts.com*
30 Rockefeller Plaza
New York, New York 10012-4498
Telephone: (212) 408-2500
Facsimile: (212) 259-2501

-and-

David R. Eastlake
Texas Bar No. 24074165
*david.eastlake@bakerbotts.com*
910 Louisiana Street
Houston, Texas 77002-4995
Telephone: (713) 229-1234
Facsimile: (713) 229-1522

***Counsel to the Debtor and Debtor in Possession***

### **Certificate of Service**

I certify that on June 2, 2021, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Robin Spigel*

**EXHIBIT A**

**SUMMARY BY MATTER DESCRIPTION**
**FOR THE PERIOD MARCH 15, 2021 THROUGH APRIL 30, 2021**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses Requested | Total Compensation |
|---|---|---|---|---|---|
| 0102 | Plan and Disclosure Statement | 386.7 | $ 378,006.00 | $2,475.93 | $ 380,481.93 |
| 0104 | First Day Hearing | 62.4 | 60,573.00 | 2,080.70 | 62,653.70 |
| 0106 | Business Operations | 13.1 | 12,001.50 | 540.00 | 12,541.50 |
| 0107 | Case Administration | 208.9 | 172,801.00 | 2,363.90 | 175,164.90 |
| 0108 | Claims Administration and Objections | 94.8 | 95,861.00 | 2,691.41 | 98,552.41 |
| 0109 | Employee Benefits/Pensions | 10.5 | 9,930.50 | 0.00 | 9,930.50 |
| 0110 | Executory Contracts and Unexpired Leases | 20.2 | 17,801.00 | 642.47 | 18,443.47 |
| 0111 | Retention of Other Professionals | 25.9 | 18,571.00 | 950.00 | 19,521.00 |
| 0112 | Employment Application – Baker Botts | 50.5 | 42,595.50 | 0.00 | 42,595.50 |
| 0113 | Fee Application – Baker Botts | 4.9 | 4,828.50 | 0.00 | 4,828.50 |
| 0114 | Professional Retention and Fees - Other Professionals | 14.8 | 12,895.50 | 0.00 | 12,895.50 |
| 0116 | Financing | 0.4 | 366.00 | 0.00 | 366.00 |
| 0117 | Litigation | 224.3 | 183,717.00 | 8,484.78 | 192,201.78 |
| 0118 | Meeting of Creditors | 12.7 | 12,266.50 | 0.00 | 12,266.50 |
| 0119 | Reporting (Bankruptcy Disclosures) | 7.4 | 6,771.00 | 0.00 | 6,771.00 |
| 0121 | Schedules/Statement of Financial Affairs / Monthly Operating Reports | 12.4 | 12,423.00 | 0.00 | 12,423.00 |
| | | | | | |
| | **TOTAL:** | 1,149.9 | $1,041,408.00 | $20,229.19 | $1,061,637.19 |

**EXHIBIT B**

**SUMMARY BY TIMEKEEPER FOR THE PERIOD**
**MARCH 15, 2021 THROUGH APRIL 30, 2021**

| Title | Name | Year Licensed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Associate | Chiu, K. | 2018 | 23.8 | $   665.00 | $   15,827.00 |
| Partner | Eastlake, D.R. | 2008 | 11.2 | 1,105.00 | 12,376.00 |
| Partner | Henderson, J.B. | 2010 | 9 | 965.00 | 8,685.00 |
| Senior Associate | Herz, J.R. | 2015 | 148 | 845.00 | 125,060.00 |
| Associate | Kazlow, J.A. | 2016 | 49.4 | 790.00 | 39,026.00 |
| Partner | Lawrence, J.B. | 2006 | 83.7 | 980.00 | 82,026.00 |
| Partner | Marcus, S.D. | 1986 | 4.2 | 1,395.00 | 5,859.00 |
| Partner | McDaniels, L.L. | 2000 | 0.5 | 955.00 | 477.50 |
| Special Counsel | Newcomb, C.R. | 2010 | 252.6 | 915.00 | 231,129.00 |
| Partner | Rubenstein, J.B. | 2002 | 68.7 | 960.00 | 65,952.00 |
| Associate | Rui, S.X. | 2018 | 3.1 | 665.00 | 2,061.50 |
| Associate | Santos-Bishop, L.R. | 2020 | 5.5 | 610.00 | 3,553.00 |
| Partner | Spigel, R.L. | 1998 | 350.2 | 1,105.00 | 386,971.00 |
| Partner | Stover, A.M. | 2004 | 2.9 | 965.00 | 2,798.50 |
| Partner | Toulouse, M. | 1998 | 2.6 | 1,085.00 | 2,821.00 |
| Senior Associate | Turner, M.D. | 2011 | 4.8 | 820.00 | 3,936.00 |
| Associate | Wallace, K.L. | 2019 | 30.7 | 610.00 | 18,727.00 |
| Associate | Wang, J. | 2020 | 0.6 | 490.00 | 294.00 |
| Paralegal | Aquino, J. | N/A | 3.1 | 315.00 | 976.50 |
| Senior Paralegal | Fontenla, R.M. | N/A | 79.2 | 350.00 | 27,720.00 |
| Regional Library Services Manager | O'Rourke Jr., E.D. | N/A | 0.1 | 230.00 | 23.00 |
| Senior Paralegal | Smith, D.M. | N/A | 2.2 | 315.00 | 693.00 |
| eDiscovery Analyst | Schwartz, M.P. | N/A | 13.8 | 320.00 | 4,416.00 |
| **TOTAL:** | | | 1,149.9 | | $1,041,408.00 |

**EXHIBIT C**

**EXPENSE SUMMARY FOR THE PERIOD
MARCH 15, 2021 THROUGH APRIL 30, 2021**

| Description | Amount |
| --- | --- |
| Computer Research | $11,089.68 |
| Electronic Court Records | 13.60 |
| Energy Services Group, March 2021 QuickTariff Filings | 540.00 |
| Hearing Transcripts | 1,518.55 |
| Postage | 8.36 |
| Relativity - eDiscovery culling and filtering document processing per GB | 3,988.00 |
| Relativity data storage fees per GB | 956.00 |
| SDTX Admission, Filing and Removal Fees | 2,113.00 |
| Texas Secretary of State - Web inquiries | 2.00 |
| | |
| **TOTAL:** | $20,229.19 |

**EXHIBIT D**

**TIME RECORDS FOR THE PERIOD**
**MARCH 15, 2021 THROUGH APRIL 30, 2021**

# BAKER BOTTS L.L.P

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:   1742504 |
| 30 Post Road East | Invoice Date:   April 15, 2021 |
| Westport, Connecticut 06880 | Attorney:   J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0102**
Plan and Disclosure Statement

---

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 03/15/21 | C R Newcomb | 3.2 | Call and correspondence with Baker Botts team regarding numerous plan filing matters (1.7); review and revise plan documents (1.5). |
| 03/17/21 | R L Spigel | 1.0 | Consideration of plan issues and email to P. Aronzon re same (1.0). |
| 03/19/21 | C R Newcomb | 2.2 | Research regarding plan and bar date timing issues (1.0); call and correspondence with R. Spigel regarding plan and bar date issues (.9); correspondence with R. Fontenla regarding precedent case research (.3). |
| 03/19/21 | J B Rubenstein | 1.4 | Teams call with R. Spigel to discuss strategy for the plan (1.4). |
| 03/19/21 | R L Spigel | 3.2 | Telephone conference with R. Burnett regarding plan and case (1.0); telephone conference with P. Aronzon regarding same (.6); follow up with J. Rubenstein and J. Lawrence regarding same (.5); follow up on plan and case matters (1.1). |
| 03/20/21 | C R Newcomb | 0.2 | Call with R. Spigel regarding various plan issues. |
| 03/22/21 | J B Rubenstein | 0.5 | Review and analyze draft revisions to plan amendment. |
| 03/22/21 | R L Spigel | 6.7 | Telephone conference with B. Henderson regarding plan matters (.2); work on proposed settlement term sheet (3.9); further plan consideration (2.4); reviewing transcript regarding same, approach (.2). |
| 03/23/21 | J B Rubenstein | 1.3 | Telephone call with R. Spigel regarding potential edits to the plan and disclosures (0.3); Teams call with M. Fallquist, R. Bhullar and R. Spigel regarding the plan (1.0). |
| 03/23/21 | R L Spigel | 6.6 | Email with M. Fallquist regarding draft term sheet (.3); telephone conference with J. Rubenstein regarding same and open matters (.3); telephone conference with P. Aronzon regarding same (.5); |

**BAKER BOTTS** LLP

Invoice No:      1742504
Invoice Date:    April 15, 2021
Matter:          089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consideration of plan and related issues (3.2); further revisions to term sheet (.9); telephone conference with C. Newcomb regarding plan, bar date, open matters (.4); telephone conference with M. Fallquist, C. McArthur, R. Bhullar, P. Aronzon regarding same (1.0). |
| 03/24/21 | J B Rubenstein | 0.5 | Telephone conference with R. Spigel regarding the plan (0.5). |
| 03/24/21 | R L Spigel | 1.8 | Revise term sheet (.5); telephone conference with C. Newcomb regarding open issues (.2); emails to A. Ryan and to R. Tow, R. Burnett, D. Potts and team regarding revised term sheet (.3); telephone conference with J. Lawrence regarding plan (.3); telephone conference with J. Rubenstein regarding same (.5). |
| 03/26/21 | J R Herz | 0.7 | Email with C. Newcomb concerning notice to conditional set Disclosure Statement (.1); prepare notice for Disclosure Statement motion (.6). |
| 03/26/21 | J R Herz | 0.8 | Research regarding Disclosure Statement hearing (.2); revise notice of hearing for motion to conditionally approve Disclosure Statement (.2); finalize notice to approve Disclosure Statement for filing (.3); email Stretto concerning services of notices (.1). |
| 03/26/21 | C R Newcomb | 0.5 | Correspondence with chambers regarding scheduling for proposed disclosure statement hearing (.3); review and revise notice of hearing (.2). |
| 03/26/21 | R L Spigel | 0.1 | Review notice regarding Disclosure Statement hearing and email with J. Herz regarding same (.1). |

| | | |
|---|---|---|
| **Matter Hours** | 30.70 | |
| **Matter Fees** | $31,838.00 | |

# BAKER BOTTS LLP

| | Invoice No: | 1742504 |
|---|---|---|
| | Invoice Date: | April 15, 2021 |
| | Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

**2021 Lawyer Summary**

| **Timekeeper** | **HOURS** | **RATE** | **TOTAL** |
|---|---|---|---|
| Herz, J R | 1.5 | 845.00 | 1,267.50 |
| Newcomb, C R | 6.1 | 915.00 | 5,581.50 |
| Rubenstein, J B | 3.7 | 960.00 | 3,552.00 |
| Spigel, R L | 19.4 | 1,105.00 | 21,437.00 |
| | **30.7** | | **$31,838.00** |

| | |
|---|---|
| Total Current Fees | $31,838.00 |
| **Total Due This Invoice** | **$31,838.00** |

# BAKER BOTTS L.L.P.

Austin     London
Brussels     Moscow
Dallas     New York
Dubai     Palo Alto
Hong Kong     Riyadh
**Houston**     San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                   **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                            Invoice Number:    1742504
                                                       Invoice Date:      April 15, 2021
                                                       Matter Number:     089406.0102

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0102 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Plan and Disclosure Statement |
| **Invoice Number:** | 1742504 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$31,838.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$31,838.00** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

***Please Remit to:***

***Wiring Instructions:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

***ACH Information:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

***To Pay by Check, send to:***
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

|  |  |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1747773 |
| 30 Post Road East | Invoice Date: May 17, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0102**
Plan and Disclosure Statement

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/21 | J B Lawrence | 0.4 | Attend hearing on appointment of consumer committee (0.4). |
| 04/01/21 | R L Spigel | 3.6 | Work on hearing and committee related matters (1.3); telephone conference with J. Whitworth regarding hearing (.2); emails with C. Newcomb regarding same and 2nd day hearing (.3); prepare for hearing (.8); attend hearing (.5); conference call with C. Newcomb and J. Herz regarding follow up (.4); emails with UCC members and C. Newcomb regarding hearing (.1). |
| 04/02/21 | R L Spigel | 0.3 | Telephone conference with J. Rubenstein re plan/strategy (.3). |
| 04/06/21 | C R Newcomb | 2.2 | Review plan, disclosure statement and solicitation procedures order for potential revisions (1.5); draft plan/confirmation planning checklist (.6); correspondence with R. Spigel and J. Herz regarding same (.1). |
| 04/06/21 | R L Spigel | 1.5 | Prepare for (.2) and conference call with D. Azman and C. Gibbs regarding case (1.1); email to same regarding term sheet (.2). |
| 04/07/21 | J B Henderson | 0.4 | Correspondence regarding ownership structure and disclosure relating to same to creditors (.2); review of documents relating to same (.2). |
| 04/07/21 | C R Newcomb | 2.3 | Call with R. Spigel regarding plan changes and other related issues (.4); review and revise disclosure statement (1.9). |
| 04/07/21 | J B Rubenstein | 0.8 | Telephone conferences with R. Spigel regarding disclosure statement and plan strategy. |
| 04/07/21 | R L Spigel | 0.4 | Email to J. Rubenstein, M. Toulouse and B. Henderson regarding same (.4). |

# BAKER BOTTS LLP

Invoice No:      1747773
Invoice Date:   May 17, 2021
Matter:          089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/07/21 | J Wang | 0.6 | Review and comment on disclosure statement regarding business combination (5) email to B. Henderson regarding same (.1). |
| 04/08/21 | C R Newcomb | 1.2 | Review and revise disclosure statement. |
| 04/09/21 | C R Newcomb | 1.3 | Correspondence and call with R. Spigel regarding upcoming plan-related deadlines and tasks (.5); correspondence with R. Bhullar regarding liquidation analysis (.3); review and revise disclosure statement (.5). |
| 04/09/21 | R L Spigel | 5.8 | Telephone conference with R. Bhullar regarding disclosure statement, second day hearing and other open matters (.4); telephone conference with C. Newcomb regarding same (.3); telephone conferences with P. Aronzon regarding plan, disclosure statement and open case matters (.6); consideration of plan issues (.3); revise plan (4.2). |
| 04/12/21 | J R Herz | 1.1 | Draft Class 6 intercompany ballot (.6); draft Class 7 holdco interest ballot (.5). |
| 04/12/21 | C R Newcomb | 4.1 | Review and revise disclosure statement and review revised plan (1.8); correspondence with R. Spigel regarding same and related plan issues (.6); review and revise ballots (.6); call with counsel to Committee and R. Spigel regarding various plan and related issues (1.1). |
| 04/12/21 | R L Spigel | 4.7 | Several emails with C. Newcomb regarding plan and KERP (.3); telephone conference with P. Aronzon regarding plan and open matters (.5); review Disclosure Statement motion (.5) and revise order (1.2) and notice (.2); telephone conference with D. Azman regarding open UCC issues (1.2); email to P. Aronzon, M. Fallquist and team regarding same (.8). |
| 04/13/21 | J R Herz | 0.3 | Update ballots based on R. Spigel's comments. |
| 04/13/21 | C R Newcomb | 4.9 | Review and revise disclosure statement (3.8); review revised plan (.5); correspondence with S. Marcus and S. Rui regarding tax section of same (.4); correspondence with R. Spigel and J. Herz regarding revisions to ballots (.2) |
| 04/13/21 | S X Rui | 1.3 | Draft updates to the disclosure statement tax section to reflect changes to the Amended Plan of Liquidation. |
| 04/13/21 | R L Spigel | 4.7 | Email and telephone conference with C. McArthur regarding customer data (.5); emails to P. Aronzon regarding same (.4); emails with C. McArthur and J. Rubenstein regarding ERCOT (.2); telephone conference with P. Aronzon regarding status and open matters (.5); telephone conference with J. Rubenstein regarding open matters and case strategy (.7); follow up regarding same (.4); revise plan (.6); emails with C. Newcomb regarding disclosure statement (.1); review and revise Class 6 and 7 ballots (.4); email to M. Fallquist and team regarding revised plan (.1); follow up regarding plan matters (.8). |

# BAKER BOTTS LLP

Invoice No:      1747773
Invoice Date:    May 17, 2021
Matter:          089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/14/21 | S D Marcus | 1.9 | Review new draft of Plan (.6); analysis of tax consequences ████████ (.4); review and revise tax disclosures in Disclosure Statement (.6); telephone conference with S. Rui regarding same (.3). |
| 04/14/21 | C R Newcomb | 4.7 | Review and revise disclosure statement (1.4); correspondence with R. Spigel regarding same (.5); review and revise order and exhibits to disclosure statement order (2.5); correspondence with R. Bhullar regarding liquidation analysis (.1); review tax comments to disclosure statement (.2). |
| 04/14/21 | S X Rui | 1.8 | Revise updates to the disclosure statement tax section to reflect changes to the Amended Plan of Liquidation. |
| 04/14/21 | R L Spigel | 2.3 | Emails with C. Newcomb regarding disclosure statement and plan (.2) review Disclosure Statement (1.1); telephone conference with A. Ryan, E. Chavez, R. Berlin, S. Robinson regarding plan and case matters (.9); follow up with J. Rubenstein regarding same (.1). |
| 04/15/21 | J R Herz | 2.3 | Drafting section of brief concerning third party releases. |
| 04/15/21 | C R Newcomb | 7.9 | Review and revise disclosure statement (1.5); correspondence with A. Tsai and Stretto team regarding same (.8); correspondence with J. Herz regarding release issues (.3); review caselaw regarding same (.1); correspondence with M. Fallquist regarding plan (.1); review and revise disclosure statement order (.4); correspondence with R. Spigel regarding revisions to plan and disclosure statement (.4); review claims and schedules information for purposes of disclosure statement information (.4); review and revise narrative to liquidation analysis (2.4); correspondence with R. Bhullar regarding same (.1); correspondence with R. Spigel regarding same (.1); review claims information (.3); review and revise customer ballot (1.0). |
| 04/15/21 | R L Spigel | 8.6 | Disclosure Statement hearing preparation (.3); emails with J. Herz regarding brief (.1); emails with C. Newcomb regarding Disclosure Statement (.2); email to K. Norfleet regarding term sheet (.1); telephone conference with J. Rubenstein regarding same (.2); review and revise Disclosure Statement (7.7). |
| 04/16/21 | K Chiu | 2.1 | Telephone call and email correspondence with R. Spigel, C. Newcomb and J. Herz regarding research regarding UCC raised matters (0.5); research and review of precedent and case law regarding same (1.6). |
| 04/16/21 | J R Herz | 2.0 | Continue to draft section of brief related to releases (1.4); call with C. Newcomb and K. Chiu regarding research concerning UCC objection (.4); email R. Spigel concerning Debtor Release section (.2). |

# BAKER BOTTS LLP

Invoice No:     1747773
Invoice Date:   May 17, 2021
Matter:         089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/16/21 | C R Newcomb | 4.5 | Review and revise ballots (1.1); correspondence with R. Spigel regarding same and disclosure statement (.4); call and correspondence with R. Bhullar regarding budget forecast and liquidation analysis (1.3); call and correspondence with R. Spigel regarding same (.3); call and correspondence with K. Chiu and J. Herz regarding disclosure statement research (.3); correspondence with R. Spigel regarding same (.1); research regarding standard for confirmation-based objections (1.0). |
| 04/16/21 | R L Spigel | 4.8 | Telephone conference with J. Rubenstein regarding plan and open issues (.5); emails with C. Newcomb regarding Disclosure Statement (.2); revise same (1.3); email to Board regarding same (.2); review and revise ballots (.2); handling Disclosure Statement matters (.3); telephone conference with P. Aronzon regarding plan and open matters (.6); telephone conference with M. Fallquist regarding same (1.0); telephone conference with A. Ryan and E. Chavez regarding Ordinary Course Professionals and regarding plan (.5). |
| 04/17/21 | K Chiu | 3.7 | Research and review cases and secondary sources regarding disclosure statement objections (3.5); email correspondence with C. Newcomb and J. Herz regarding same (0.2). |
| 04/17/21 | C R Newcomb | 6.5 | Call with R. Spigel regarding plan and disclosure statement issues and disclosure statement hearing (.4); research regarding ██████ ████████ (2.2); correspondence with K. Chiu and J. Herz regarding same (.1); review and revise liquidation analysis narrative (2.7); correspondence with R. Bhullar regarding same and calculations in liquidation analysis (1.1). |
| 04/17/21 | R L Spigel | 0.8 | Consideration of plan and Disclosure Statement strategy (.4); telephone conference with C. Newcomb regarding same (.4). |
| 04/18/21 | K Chiu | 2.1 | Research and review additional cases and secondary sources on disclosure statement objections (1.3); email correspondence with R. Spigel, C. Newcomb and J. Herz regarding same (0.8). |
| 04/18/21 | J R Herz | 1.5 | Research disclosure statement approval and objections. |
| 04/18/21 | J R Herz | 1.0 | Begin to draft response to UCC objection. |
| 04/18/21 | C R Newcomb | 0.3 | Review claims, schedules and bar date order regarding intercompany claims and interests. |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1747773 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/18/21 | C R Newcomb | 6.5 | Review and revise disclosure statement (1.6); call and correspondence with R. Bhullar and R. Spigel regarding liquidation analysis (1.1); review and revise liquidation analysis (1.2); correspondence with R. Spigel, J. Herz and K. Chiu regarding research regarding disclosure statement objections (.2); review pleadings and transcripts regarding same (.4); call with J. Herz regarding disclosure statement objection responses (.4); review and revise disclosure statement order (.5); review and revise ballots (.8); correspondence with R. Spigel and M. Toulouse regarding Macquarie interest claims (.3). |
| 04/18/21 | R L Spigel | 9.6 | Numerous emails with C. Newcomb regarding Disclosure Statement (.3); email with N. Bain regarding plan and Disclosure Statement (.2); revise ballots (1.8); revise Disclosure Statement and order, exhibits (5.6); telephone conference with J. Scott and R. Clay regarding plan and case (.7); telephone conference with M. Fallquist regarding same (.5); telephone conferences with C. McArthur regarding Disclosure Statement (.3); numerous emails with D. Azman regarding Disclosure Statement, financial advisor, Macquarie and other open matters, internal emails regarding same (.2). |
| 04/19/21 | R M Fontenla | 2.5 | Emails with C. Newcomb and J. Herz regarding amended plan, amended disclosure statement and amended order regarding disclosure statement (0.5); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (2.0). |
| 04/19/21 | J R Herz | 4.4 | Continue to prepare response to anticipated objections to Disclosure Statement (3.5); draft notices to file amended Disclosure Statement and Plan (.5); draft notice for revised proposed order approving Disclosure Statement (.3); review and update order approving Disclosure Statement (.1). |
| 04/19/21 | C R Newcomb | 8.2 | Calls with R. Spigel regarding liquidation analysis (2.0); call and correspondence with R. Bhullar and R. Spigel regarding liquidation analysis (1.3); review and revise liquidation analysis (2.2); review and revise revised proposed disclosure statement order and prepare same for filing (1.6); correspondence with A. Tsai and R. Spigel regarding various solicitation issues (.5); review and revise disclosure statement and prepare same for filing (1.1); correspondence with M. Fallquist regarding plan and disclosure statement documents (.3). |

# BAKER BOTTS LLP

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| | Invoice No: | 1747773 |
|---|---|---|
| | Invoice Date: | May 17, 2021 |
| | Matter: | 089406.0102 |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 04/19/21 | R L Spigel | 10.7 | Conference call with C. Newcomb, R. Bhullar liquidation analysis (.4); telephone conference with M. Fallquist regarding Disclosure Statement (.4); second telephone conference with M. Fallquist regarding same (.9); follow up with R. Bhullar regarding same (.2); emails with C. Newcomb regarding plan, Disclosure Statement, and related documents (.3); telephone conference with K. Norfleet regarding Disclosure Statement and case (.6); review and revise drafts of liquidation analysis (1.2); review and revise disclosure statement (3.3); review and revise ballots (.3); review and revise disclosure statement order (.1); review and revise plan (.3); emails with M. Fallquist regarding disclosure statement (.1); review A. Tsai comments to disclosure statement order and email with C. Newcomb regarding same (.2); telephone conference with R. Obaldo regarding case (.2); telephone conference with R. Bhullar regarding disclosure statement (.6); telephone conference with C. Newcomb regarding disclosure statement and liquidation analysis (1.3); review and revise notices of filing (.4). |
| 04/19/21 | A M Stover | 0.6 | Reviewed statute and rules regarding ▇▇▇▇▇▇▇ and conferred with R. Spigel regarding disclosure statement and provided additional feedback. |
| 04/20/21 | J R Herz | 0.7 | Attend 341 meeting telephonically. |
| 04/20/21 | R L Spigel | 1.2 | Telephone conference with K. Norfleet regarding plan (.4); review research regarding plan (.2); email to Board regarding plan and Disclosure Statement (.6). |
| 04/20/21 | R L Spigel | 0.7 | Telephone conference with C. Newcomb regarding Monthly Operating Report, Disclosure Statement and open matters (.7). |
| 04/21/21 | J R Herz | 2.5 | Draft response to objections to Disclosure Statement. |
| 04/21/21 | C R Newcomb | 0.4 | Review and revise response to disclosure statement objection. |
| 04/21/21 | J B Rubenstein | 1.3 | Call with R. Spigel and J. Lawrence to discuss strategy regarding discovery and plan issues (0.3); call with M. Fallquist, R. Bhullar, and C. McArthur regarding status update on issue related to the Attorney General and the plan (1.0). |
| 04/21/21 | R L Spigel | 3.7 | Telephone conference with J. Rubenstein regarding Disclosure Statement and case strategy (.2); review documents regarding plan matters (.4); telephone conferences with A. Ryan regarding Disclosure Statement and Plan and open matters (.7); follow up email to A. Ryan regarding same (.4); email to P. Aronzon regarding same and related follow up (.3) conference call with M Fallquist, J. Rubenstein and J. Lawrence regarding same (.4); telephone conference with J. Whitworth regarding Disclosure Statement (.1); telephone conference with P. Aronzon regarding plan and Disclosure Statement (.5); email with R. Clay and J. Scott regarding plan status (.2); conference call with Board regarding case and status (.5). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747773 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/21 | R M Fontenla | 1.8 | Emails with R. Spigel and J. Herz regarding disclosure statement briefing (0.2); review briefing and pull numerous cases regarding same (1.6). |
| 04/22/21 | J B Henderson | 0.3 | Telephone conference with R. Spigel regarding UCC objections (.3). |
| 04/22/21 | J R Herz | 1.8 | Continue to draft response to objection to motion to approve the Disclosure Statement (1.6); email R. Spigel concerning issues relating to brief (.2). |
| 04/22/21 | C R Newcomb | 2.0 | Review and revise disclosure statement objection (.8); call and correspondence regarding same and related disclosure statement and plan issues (.6); correspondence with R. Spigel regarding issues raised by UCC (.2); review and research cases related to same (.4). |
| 04/22/21 | J B Rubenstein | 1.0 | Consideration regarding issues concerning the plan and disclosure statement hearing. |
| 04/22/21 | R L Spigel | 5.6 | Email with M. Fallquist regarding open matters (.1); email with R. Bhullar regarding open matters (.2); telephone conferences with D. Azman regarding Disclosure Statement and case (.7); telephone conference with P. Aronzon regarding same (1.0); review research regarding plan and Disclosure Statement objections (.5); conference call with M. Fallquist, R. Bhullar, J. Rubenstein regarding plan, Disclosure Statement, Attorney General and open matters (.4); email Board (.3); emails with C. Newcomb regarding Disclosure Statement and email with J. Herz regarding Reply (.1); review/revise draft Reply (2.3). |
| 04/23/21 | J R Herz | 0.2 | Review ERCOT objection to Disclosure Statement. |
| 04/23/21 | J R Herz | 2.1 | Draft chart responding to each specific allegation in ERCOT objection. |
| 04/23/21 | J R Herz | 2.5 | Call with R. Spigel and C. Newcomb concerning responding to Disclosure Statement objections (2.5). |
| 04/23/21 | J B Lawrence | 2.1 | Call with Board, J. Rubenstein and R. Spigel regarding disclosure statement issues and UCC status (1.1); strategy regarding disclosure statement oppositions (1.0). |
| 04/23/21 | C R Newcomb | 4.8 | Review objections to disclosure statement (.8); call with R. Spigel and J. Herz regarding response to disclosure statement objections and related issues (2.5); drafting disclosure statement objection response (1.5). |
| 04/23/21 | J B Rubenstein | 2.0 | Call with Board and R. Spigel, J. Lawrence regarding plan and disclosure statement hearing issues (1.1); review and analyze objections to the Disclosure Statement (0.9). |

# BAKER BOTTS LLP

Invoice No:       1747773
Invoice Date:     May 17, 2021
Matter:           089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/21 | R L Spigel | 10.6 | Telephone conference with P. Aronzon regarding Disclosure Statement objections (.5); telephone conference with M. Fallquist regarding same (.5); telephone conference with J. Lawrence regarding same (.2); telephone conference with R Clay and J. Scott regarding process (.2); conference call with J. Herz and C. Newcomb regarding response to UCC objection (2.5); emails to Board regarding objection (.3); Board call (1.1) telephone conference with C. Newcomb regarding same and open matters (.3); attention to Reply and objections filed (3.7); telephone conference with A. Ryan regarding Disclosure Statement and open matters (.2); telephone conference with D. Azman regarding Disclosure Statement and open matters (.8); emails with J. Lawrence and J. Rubenstein regarding same (.1); telephone conference with R. Obaldo regarding Disclosure Statement and case (.2). |
| 04/24/21 | J B Henderson | 0.3 | Telephone conference with R. Spigel regarding UCC Disclosure Statement objection (.2); comments to disclosure regarding business combination (.1). |
| 04/24/21 | J R Herz | 8.0 | Drafting chart addressing issues in UCC objection to Disclosure Statement (2.1); research concerning reply to UCC objection (.8); drafting reply to objections to motion to approve Disclosure Statement (5.1). |
| 04/24/21 | C R Newcomb | 7.3 | Drafting reply to disclosure statement objection (4.4); research regarding good faith issues (.5); research regarding liquidation analysis issues (.5); review cases regarding interest rate (.2); review Debtor records related to disclosure statement reply (.5); correspondence with R. Spigel regarding disclosure statement reply (.2); correspondence and calls with J. Herz regarding disclosure statement reply (1.0). |
| 04/24/21 | R L Spigel | 5.7 | Telephone conference with P. Aronzon regarding objections to Disclosure Statement (.4); email to Board regarding same (.1); telephone conference with K. Norfleet regarding Disclosure Statement (.7); email with D. Yang regarding plan and Disclosure Statement (.1); telephone conference with M. Fallquist regarding Disclosure Statement and Reply (.5); handle Reply matters (3.9). |
| 04/25/21 | J B Henderson | 1.3 | Analyze and revise reply to Committee objection (1.1); telephone conference with R. Spigel to discuss same (.2). |
| 04/25/21 | J R Herz | 6.6 | Continue to draft reply (3.0); multiple emails with R. Spigel concerning reply (.3); revise objection chart in Disclosure Statement (3.3). |
| 04/25/21 | J B Lawrence | 0.5 | Revise reply in support of disclosure statement (0.5). |

# BAKER BOTTS LLP

Invoice No:      1747773
Invoice Date:    May 17, 2021
Matter:          089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/25/21 | C R Newcomb | 7.8 | Draft release section of disclosure statement objection response (1.4); review and revise disclosure statement response (1.7); calls and correspondence with R. Spigel regarding same (.4); calls and correspondence with J. Herz regarding same (.8); additional research regarding interest (.4); review revised plan and disclosure statement (.3); research regarding inclusion of releases of directors, officers and affiliates in liquidating plans (.6); correspondence with R. Spigel regarding same (.1); call with R. Spigel regarding plan and disclosure statement issues, response to objections and hearing matters (.5); draft chart addressing Committee's factual distortions (1.6). |
| 04/25/21 | J B Rubenstein | 1.2 | Review and revise portions of the brief in reply to the objections to the disclosure statement (1.0); telephone conference with R. Spigel regarding same (0.2). |
| 04/25/21 | R L Spigel | 13.9 | Telephone conference with B. Henderson regarding Reply (.2); telephone conference with M. Toulouse regarding Disclosure Statement (.5); telephone conference with J. Rubenstein regarding Disclosure Statement (.2); telephone conference with M. Fallquist regarding same (.1); telephone conferences with C. Newcomb and J. Herz regarding Reply (.5); review and revise Reply (11.4); prepare for hearing (1.0). |
| 04/25/21 | M Toulouse | 0.9 | Telephone call and correspondence with R. Spigel regarding Macquarie facilities (.5); review draft language for Disclosure Statement proposed by R. Spigel (.4). |
| 04/26/21 | J B Henderson | 3.1 | Review UCC objection (.5); revising response to objection, including with respect to corporate structure and business combination matters (1.2); discussions with R. Spigel regarding strategy (.3); review of business combination (.3); review and revise table UCC distortions chart (.8). |
| 04/26/21 | J R Herz | 4.3 | Continue to draft chart to reply to Disclosure Statement objections (.3); research issues relating to UCC objection (.2); continue to work on charts addressing objections to the Disclosure Statement (1.7); draft motion to seal reply to Disclosure Statement motion objection (1.8); call with J. Lawrence and C. Newcomb concerning hearing logistics and filing (.3). |
| 04/26/21 | J R Herz | 0.6 | Hearing logistics and filing. |
| 04/26/21 | J R Herz | 1.0 | Draft M. Fallquist declaration in support of reply to Disclosure Statement objection. |
| 04/26/21 | J B Lawrence | 0.4 | Correspondence with counsel for Committee (0.4). |

**BAKER BOTTS** LLP

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

Invoice No:      1747773
Invoice Date:    May 17, 2021
Matter:          089406.0102

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/26/21 | C R Newcomb | 11.1 | Draft and revise chart refuting Committee factual allegations in disclosure statement objection (3.2); correspondence with R. Spigel, M. Fallquist, R. Bhullar and C. McArthur regarding same (.5); correspondence and calls with J. Herz regarding various disclosure statement response issues (1.0); calls and correspondence with R. Spigel and J. Herz regarding disclosure statement reply and hearing (1.5); revising disclosure statement reply (1.5); correspondence with B. Henderson and J. Kazlow regarding various factual points in reply (.4); call and correspondence with A. Stover regarding ███ issues (.5); correspondence with D. Eastlake regarding declaration and exhibit local practice (.2); review and revise plan (.5); review and revise disclosure statement (.8); review and revise ballots (1.0) |
| 04/26/21 | J B Rubenstein | 1.5 | Review and revise draft reply brief and accompanying documents in support of the disclosure statement (1.5). |
| 04/26/21 | R L Spigel | 13.3 | Telephone conference with M. Fallquist regarding Disclosure Statement (.2); review and revise Reply (6.1); email to P. Aronzon, M. Fallquist and team regarding same (.2); email with B. Henderson regarding Reply (.1); telephone conference with B. Henderson regarding same (.2); email with P. Aronzon regarding Reply (.1); review UCC list of Plan requests and email P. Aronzon, M. Fallquist and team regarding same (.2); telephone conference with R. Bhullar regarding Reply (.4); review R. Bhullar and M. Fallquist comments (.2); review settlement term sheet (.2); telephone conference with J. Rubenstein regarding same (.1); review/revise fact chart exhibit to Reply (1.7); review response chart (.7); email with D. Eastlake regarding Reply exhibits (.1); review disclosure statement order and revisions to attachments (.7); telephone conference with C. Newcomb regarding Reply (.1); telephone conference with M. Fallquist regarding same and regarding term sheet (.6); email Board regarding same (.4); telephone conference with J. Rubenstein and J. Lawrence regarding term sheet (.4); emails with J. Scott and R. Clay regarding same and follow up regarding same (.2); telephone conference with K. Norfleet regarding Reply (.2); email to N. Bain and G. Craig regarding Reply (.2). |
| 04/26/21 | A M Stover | 0.7 | Conferred with C. Newcomb regarding background information related to retail electric provider certifications. |
| 04/27/21 | J R Herz | 0.7 | Create witness and exhibit list for hearing on Disclosure Statement Objections (.6); update fact chart (.1). |
| 04/27/21 | J R Herz | 0.6 | Review objection filed by Karen Prescott. |
| 04/27/21 | J R Herz | 0.4 | Call with K. Chiu regarding sealing motion. |
| 04/27/21 | J R Herz | 2.2 | Revise reply to respond to Prescott Objection. |
| 04/27/21 | J R Herz | 2.5 | Continue to draft Fallquist declaration in support of reply to objection to Disclosure Statement (1.8); coordinate and finalize multiple Disclosure Statement related documents for filing (.7). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747773 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/27/21 | J R Herz | 0.8 | Revise motion to seal based on R. Spigel's comments. |
| 04/27/21 | J R Herz | 0.4 | Review and revise reply. |
| 04/27/21 | C R Newcomb | 10.0 | Review and revise notices of amended plan, disclosure statement and solicitation procedures order (.4); review and revise plan (.6); review and revise disclosure statement (1.2); correspondence with M. Fallquist, R. Bhullar and C. McArthur regarding revised plan and disclosure statement and declaration to reply (.4); review and revise disclosure statement order and exhibits (1.4); review and revise declaration of M. Fallquist in support of reply (.8); review and revise 3 month cash flow forecast (.4); correspondence with R. Bhullar and R. Spigel regarding same (.8); review and revise reply and exhibits (1.5); prepare plan and disclosure statement documents for filing (1.0); correspondence and call with counsel to Committee and R. Spigel regarding plan issues (.5); review tort plaintiffs objection (.2); correspondence with team regarding same (.2); redact portions of reply papers (.6) |
| 04/27/21 | R L Spigel | 14.4 | Telephone conference with B. Henderson regarding Reply (.1); revise chart to Reply (.8); telephone conference with J. Scott, R. Clay and J. Rubenstein regarding settlement (.5); revise Disclosure Statement and Reply (.4); email to Board with documents (.2); telephone conference with J. Rubenstein regarding same (.1); telephone conference with C. Newcomb regarding Reply (.2); review/revise notices and emails with J. Herz and C. Newcomb regarding same (.2); telephone conference with J. Lawrence regarding Reply and motion to seal (.5); telephone conference with D. Eaastlake regarding hearing (.2); review and revise motion to seal (1.2); telephone conference with R. Bhullar regarding budget and Reply (.5); prepare response to Attorney General (1.8); telephone conference with J. Binford and L. Milligan regarding ▓▓▓ (.2); telephone conference with M. Fallquist, J. Rubenstein regarding Reply and other open matters (.8); telephone conference with D. Yang, C. Gibbs, D. Azman regarding plan comments (.2); email with C. Newcomb regarding same and follow up regarding same (.2); telephone conference with A. Ryan, R. Obaldo regarding term sheet (.6); review/revise Reply and filings (5.7). |
| 04/27/21 | M Toulouse | 0.3 | Correspondence with R. Spigel regarding Macquarie Agreements/Disclosure Statement. |
| 04/28/21 | J R Herz | 2.7 | Coordinate and finalize a number of filings related to Disclosure Statement reply (2.7). |
| 04/28/21 | J R Herz | 1.8 | Email with R. Spigel concerning hearing preparation. (.2); draft legal summary for R. Spigel hearing preparation (1.6). |
| 04/28/21 | J B Lawrence | 2.5 | Prepare M. Fallquist for potential testimony and cross-examination (2.5). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747773 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 04/28/21 | C R Newcomb | 3.5 | Correspondence and calls with R. Spigel regarding disclosure statement hearing (1.2); correspondence with counsel for committee and chambers regarding confidentiality protocols (.4); call and correspondence with counsel for ERCOT regarding solicitation procedures issues(1.2); revise disclosure statement order to address ERCOT issues (.4); correspondence with M. Fallquist regarding filed disclosure statement documents and hearing (.3) |
| 04/28/21 | J B Rubenstein | 0.5 | Call with J. Lawrence, R. Spigel, and M. Fallquist regarding disclosure statement hearing (0.5). |
| 04/28/21 | R L Spigel | 11.9 | Disclosure Statement hearing preparation (7.1); telephone conference with J. Lawrence regarding hearing preparation (.5); telephone conference with C. Newcomb regarding same (.5); telephone conference with K. Norfleet regarding same (.5); telephone conferences with J. Herz regarding hearing (.2); M. Fallquist witness preparation (.5); conference call with A. Ryan, R. Obaldo and J. Rubenstein regarding settlement (.5); telephone conference with R. Clay and w J. Scott regarding same (.3); telephone conferences with J. Rubenstein regarding hearing and regarding same (.5); telephone conference with D. Perry, K. Lippman regarding ERCOT Disclosure Statement objections (.5); telephone conference with P. Aronzon regarding Disclosure Statement hearing (.2); telephone conference with M. Fallquist regarding same (.2); telephone conference and email with J. Lawrence and D. Azman and regarding hearing/exhibits (.4). |
| 04/29/21 | J R Herz | 0.5 | Review issues relating to debtor releases. |
| 04/29/21 | J R Herz | 3.1 | Review claims run in relation to classification and solicitation issues (1.5); attend hearing on disclosure statement (1.6). |
| 04/29/21 | J B Lawrence | 2.6 | Prepare for hearing on disclosure statement and motion to quash (1.0); participate in hearing on disclosure statement and motion to quash (1.6). |
| 04/29/21 | C R Newcomb | 4.3 | Correspondence with Stretto regarding solicitation preparations (.4); review documents and exhibits in preparation for disclosure statement hearings (.8); attend disclosure statement hearing (2.0); confer with R. Spigel regarding same (.6); follow up regarding disclosure statement discussion of debtor releases (.5) |
| 04/29/21 | J B Rubenstein | 1.6 | Attended the disclosure statement hearing. |
| 04/29/21 | L R Santos-Bishop | 0.3 | Research regarding disclosure solicitation matter and summary of same. |

# BAKER BOTTS LLP

| | | | |
|---|---|---|---|
| | | Invoice No: | 1747773 |
| | | Invoice Date: | May 17, 2021 |
| | | Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 04/29/21 | R L Spigel | 5.8 | Prepare for (1.5) and attend Disclosure Statement hearing (1.6); telephone conference with J. Rubenstein and J. Lawrence regarding same (.2); telephone conference with R. Bhullar regarding same (.6); telephone conference with J. Lawrence regarding same/open items (.3); telephone conference with M. Fallquist regarding same (.2); telephone conference with P. Aronzon regarding same (.4); Board call (1.0). |
| 04/30/21 | C R Newcomb | 1.9 | Review redacted material in disclosure statement and motion to quash papers (.6); correspondence with R. Spigel and J. Lawrence regarding same (.5); research regarding disclosure statement discussion of debtor releases (.8) |
| 04/30/21 | R L Spigel | 0.7 | Telephone conference with M. Fallquist regarding plan (.3); email with C. Newcomb regarding hearing follow up and open matters (.4). |

| | |
|---|---|
| **Matter Hours** | 356.00 |
| **Matter Fees** | $346,168.00 |

**BAKER BOTTS** LLP

Invoice No:    1747773
Invoice Date:  May 17, 2021
Matter:        089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 7.9 | 665.00 | 5,253.50 |
| Henderson, J B | 5.4 | 965.00 | 5,211.00 |
| Herz, J R | 58.6 | 845.00 | 49,517.00 |
| Lawrence, J B | 8.5 | 980.00 | 8,330.00 |
| Marcus, S D | 1.9 | 1,395.00 | 2,650.50 |
| Newcomb, C R | 107.7 | 915.00 | 98,545.50 |
| Rubenstein, J B | 9.9 | 960.00 | 9,504.00 |
| Rui, S X | 3.1 | 665.00 | 2,061.50 |
| Santos-Bishop, L R | 0.3 | 610.00 | 183.00 |
| Spigel, R L | 145.3 | 1,105.00 | 160,556.50 |
| Stover, A M | 1.3 | 965.00 | 1,254.50 |
| Toulouse, M | 1.2 | 1,085.00 | 1,302.00 |
| Wang, J | 0.6 | 490.00 | 294.00 |
| | **351.7** | | **$344,663.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 4.3 | 350.00 | 1,505.00 |
| | **4.3** | | **$1,505.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Trial transcripts JUDICIAL TRANSCRIBERS OF - Griddy hearing transcript on motion to appoint additional committee held April 1, 2021 before Judge Isgur, Case No.21-30923-11 | 127.05 |
| Trial transcripts JUDICIAL TRANSCRIBERS OF - Griddy 4/29/21 status conference/motion hearing transcript before Judge ISGUR, Case No. 21-30923-11 | 459.80 |
| Computer research services | 1,889.08 |
| **Total Expenses** | **$2,475.93** |

| | |
|---|---|
| Total Current Fees | $346,168.00 |
| Total Current Costs | $2,475.93 |
| **Total Due This Invoice** | **$348,643.93** |

# BAKER BOTTS L.L.P.

Austin          London
Brussels        Moscow
Dallas          New York
Dubai           Palo Alto
Hong Kong       Riyadh
**Houston**     San Francisco
                Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                  Invoice Number:    1747773
                                             Invoice Date:      May 17, 2021
                                             Matter Number:     089406.0102

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0102 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Plan and Disclosure Statement |
| **Invoice Number:** | 1747773 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$346,168.00** |
| **Total Expenses** | **$2,475.93** |
| **Total Invoice Amount** | **$348,643.93** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*    *Wiring Instructions*             *ACH Information:*                 *To Pay by Check, send to:*
                      Baker Botts L.L.P.                Baker Botts L.L.P.                Baker Botts L.L.P.
                      Bank: JP Morgan Chase Bank        Bank: JP Morgan Chase Bank        P.O. Box 301251
                      Address: 712 Main Street, Houston, TX 77002   Address: 712 Main Street, Houston, TX 77002   Dallas, TX 75303-1251
                      ABA Number: 021 000 021                                             (Reference Invoice Number)
                      Swift Code: CHASUS33              Routing Number: 111 000 614
                      Primary Account: 001 0000 2006    Primary Account: 001 0000 2006
                      (Reference Invoice Number)        (Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin   London
Brussels   Moscow
Dallas   New York
Dubai   Palo Alto
Hong Kong   Riyadh
**Houston**   San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:   1742505 |
| 30 Post Road East | Invoice Date:   April 15, 2021 |
| Westport, Connecticut 06880 | Attorney:   J B Rubenstein |

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0104**
First Day Hearing

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/15/21 | D R Eastlake | 7.0 | Prepare for and assist in all respects with first day hearing matters (7.0). |
| 03/15/21 | J B Henderson | 1.0 | Review and revise first day PowerPoint presentation (.7); discussions with team regarding strategy for first day hearing (.3). |
| 03/15/21 | J R Herz | 3.9 | Prepare notices relating to filing (1.0); prepare agenda (.6); prepare for presenting motions at first day hearing (2.3). |
| 03/15/21 | C R Newcomb | 10.6 | Review documents in preparation for first day hearing (1.6); review and revise first day hearing notice (.4); review and respond to US Trustee comments (1.4); call and correspondence with US Trustee (.8); review, revise and prepare first day motions and other documents for filing (4.6); coordinate filing and service with Stretto team (1.3); prepare creditor matrix for filing (.5). |
| 03/15/21 | R L Spigel | 8.4 | Prepare for first day hearing. |
| 03/16/21 | K Chiu | 0.4 | Review and file revised proposed cash collateral order (0.2); finalize and file first day hearing agenda (0.2). |
| 03/16/21 | K Chiu | 1.7 | Email correspondence with J. Herz and C. Newcomb regarding first day hearing (0.1); prepare for and dial into and support first day hearing (1.6). |
| 03/16/21 | D R Eastlake | 4.2 | Prepare for (2.4) and attend (1.8) first day hearing. |
| 03/16/21 | R M Fontenla | 1.6 | Emails with J. Herz regarding first day hearing (0.2); download file stamped copies of all pleadings and zip same for use in first day hearing (0.8); emails with J. Herz regarding transcript of first day hearing (0.1); prepare transcript request form and file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.5). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1742505 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0104 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
First Day Hearing

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/16/21 | J B Henderson | 1.4 | Participate in first day hearing (partial) (1.2); follow up with R. Spigel regarding issues raised at hearing (.2). |
| 03/16/21 | J R Herz | 4.3 | Continue to prepare for first day hearing and related filings (2.1); attend and participate in first day hearing (1.8); telephone conference concerning first day hearing and next steps (.1); email R. Bhullar concerning compliance with the cash management motion (.2); email J. DelToro (Stretto) regarding service of first day orders (.1). |
| 03/16/21 | C R Newcomb | 6.8 | Review documents and prepare outline for first day hearing (2.5); correspondence and conferences with R. Spigel regarding same and post-hearing issues (1.5); attend first day hearing (1.8); review and revise agenda (.4); correspondence with Stretto team regarding service of various documents (.4); call with D. Eastlake regarding procedural issues (.2). |
| 03/16/21 | J B Rubenstein | 1.7 | Attend first day hearing. |
| 03/16/21 | R L Spigel | 9.1 | Prepare for (7.3) and attend first day hearing (1.8). |
| 03/18/21 | R M Fontenla | 0.3 | Emails with C. Newcomb, J. Herz and M. Henry of Judicial Transcribers regarding first day hearing transcript (0.3). |

| | | |
|---|---|---|
| **Matter Hours** | | **62.40** |
| **Matter Fees** | **$60,573.00** | |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1742505 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0104 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
First Day Hearing

## 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 2.1 | 665.00 | 1,396.50 |
| Eastlake, D R | 11.2 | 1,105.00 | 12,376.00 |
| Henderson, J B | 2.4 | 965.00 | 2,316.00 |
| Herz, J R | 8.2 | 845.00 | 6,929.00 |
| Newcomb, C R | 17.4 | 915.00 | 15,921.00 |
| Rubenstein, J B | 1.7 | 960.00 | 1,632.00 |
| Spigel, R L | 17.5 | 1,105.00 | 19,337.50 |
| | **60.5** | | **$59,908.00** |

## 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 1.9 | 350.00 | 665.00 |
| | **1.9** | | **$665.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Trial transcripts JUDICIAL TRANSCRIBERS OF - Transcript of Griddy Hearing March 16, 2021 - Case No 21-30923-11 / JUDGE MARVIN ISGUR | 435.60 |
| Trial transcripts JUDICIAL TRANSCRIBERS OF - Griddy hearing transcript before Judge JUDGE MARVIN ISGUR, Case No.21-30923-11, MARCH 19, 2021 | 205.70 |
| Computer research services | 1,439.40 |
| **Total Expenses** | **$2,080.70** |

| | |
|---|---|
| Total Current Fees | $60,573.00 |
| Total Current Costs | $2,080.70 |
| **Total Due This Invoice** | **$62,653.70** |

# BAKER BOTTS L.L.P.

Austin — London
Brussels — Moscow
Dallas — New York
Dubai — Palo Alto
Hong Kong — Riyadh
**Houston** — San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)            **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                         Invoice Number:   1742505
                                                    Invoice Date:    April 15, 2021
                                                    Matter Number:   089406.0104

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0104 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | First Day Hearing |
| **Invoice Number:** | 1742505 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$60,573.00** |
| **Total Expenses** | **$2,080.70** |
| **Total Invoice Amount** | **$62,653.70** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

***Please Remit to:***

***Wiring Instructions:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

***ACH Information:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

***To Pay by Check, send to:***
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin       London
Brussels     Moscow
Dallas       New York
Dubai        Palo Alto
Hong Kong    Riyadh
**Houston**  San Francisco
             Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1742506 |
| 30 Post Road East | Invoice Date: April 15, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0106**
Business Operations

---

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/15/21 | C R Newcomb | 0.8 | Calls and correspondence with R. Bhullar regarding various cash management issues. |
| 03/17/21 | C R Newcomb | 0.4 | Correspondence with R. Bhullar regarding various cash management compliance issues. |
| 03/22/21 | C R Newcomb | 0.6 | Correspondence with US Trustee's office regarding bank account compliance (.2); call and correspondence with R. Bhullar and team regarding US Trustee compliance and disclosures (.4). |
| 03/23/21 | C R Newcomb | 0.2 | Correspondence with M. Turner regarding initial report to US Trustee. |
| 03/24/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar regarding cash management and other first day team regarding initial report. |
| 03/25/21 | C R Newcomb | 2.5 | Review and revise draft of initial report to US Trustee (1.2); review related schedules and other documents (.4); correspondence with R. Bhullar regarding initial report and initial debtor interview (.4); correspondence with R. Spigel regarding same (.3); correspondence with R. Bhullar regarding prepetition creditor collection notice (.2) |
| 03/29/21 | C R Newcomb | 1.2 | Review and prepare answers for questions from Debtor regarding initial report (.5); review and revise initial report (.3); correspondence with R. Spigel, J. Rubenstein and J. Lawrence regarding information needed for initial report (.2); correspondence with US Trustee's office regarding 341 meeting schedule (.2). |
| 03/30/21 | C R Newcomb | 1.5 | Correspondence with R. Bhullar and R. Spigel regarding information needed for initial report (.5); review and revise initial report (1.0). |

**BAKER BOTTS** LLP

Invoice No:      1742506
Invoice Date:    April 15, 2021
Matter:          089406.0106

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Business Operations

| | |
|---|---|
| **Matter Hours** | 7.50 |
| **Matter Fees** | $6,862.50 |

**BAKER BOTTS** LLP

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Business Operations

| | |
|---|---|
| Invoice No: | 1742506 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0106 |

### 2021 Lawyer Summary

| **Timekeeper** | **HOURS** | **RATE** | **TOTAL** |
|---|---|---|---|
| Newcomb, C R | 7.5 | 915.00 | 6,862.50 |
| | **7.5** | | **$6,862.50** |

| | |
|---|---|
| Total Current Fees | $6,862.50 |
| **Total Due This Invoice** | **$6,862.50** |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                    Invoice Number:    1742506
                    Invoice Date:      April 15, 2021
                    Matter Number:   089406.0106

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0106 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Business Operations |
| **Invoice Number:** | 1742506 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $6,862.50 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $6,862.50 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

TAX ID 74-1195457

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

Invoice Number:   1747774
Invoice Date:     May 17, 2021
Attorney:         J B Rubenstein

---

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0106**
Business Operations

---

| <ins>Date</ins> | <ins>Name</ins> | <ins>Hours</ins> | <ins>Description</ins> |
|---|---|---|---|
| 04/05/21 | J B Henderson | 0.3 | Review and revise board meeting minutes (.2); correspondence relating to same (.1). |
| 04/07/21 | C R Newcomb | 1.0 | Draft revised versions of cash management and tax orders. |
| 04/08/21 | C R Newcomb | 1.2 | Review and revise cash management order and tax order (1.1); correspondence with R. Spigel regarding same (.3). |
| 04/09/21 | C R Newcomb | 0.2 | Correspondence with R. Bhullar regarding tax payment issues. |
| 04/17/21 | C R Newcomb | 2.6 | Review and revise 90 day budget (1.4); correspondence with R. Bhullar regarding same (.8); correspondence with R. Spigel regarding same (.4). |
| 04/18/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar and R. Spigel regarding budget issues. |

| | | |
|---|---|---|
| **Matter Hours** | **5.60** | |
| **Matter Fees** | **$5,139.00** | |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1747774 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0106 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Business Operations

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Henderson, J B | 0.3 | 965.00 | 289.50 |
| Newcomb, C R | 5.3 | 915.00 | 4,849.50 |
| | **5.6** | | **$5,139.00** |

**For Expenses Incurred:**

Other professionals ENERGY SERVICES GROUP - March 2021 - QuickTariff Filings        540.00

**Total Expenses**                                                                 **$540.00**

| | |
|---|---|
| Total Current Fees | $5,139.00 |
| Total Current Costs | $540.00 |
| **Total Due This Invoice** | **$5,679.00** |

# BAKER BOTTS L.L.P.

Austin          London
Brussels        Moscow
Dallas          New York
Dubai           Palo Alto
Hong Kong       Riyadh
**Houston**     San Francisco
                Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                              **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                          Invoice Number:    1747774
                                                     Invoice Date:      May 17, 2021
                                                     Matter Number:     089406.0106

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0106 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Business Operations |
| **Invoice Number:** | 1747774 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | $5,139.00 |
| **Total Expenses** | $540.00 |
| **Total Invoice Amount** | $5,679.00 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

| *Wiring Instructions* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|
| Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX 75303-1251 |
| ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P

<table>
<tr><td></td><td>Austin</td><td>London</td></tr>
<tr><td></td><td>Brussels</td><td>Moscow</td></tr>
<tr><td></td><td>Dallas</td><td>New York</td></tr>
<tr><td></td><td>Dubai</td><td>Palo Alto</td></tr>
<tr><td></td><td>Hong Kong</td><td>Riyadh</td></tr>
<tr><td></td><td>**Houston**</td><td>San Francisco</td></tr>
<tr><td></td><td></td><td>Washington</td></tr>
</table>

TAX ID 74-1195457

|  |  |  |
|---|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: | 1742507 |
| 30 Post Road East | Invoice Date: | April 15, 2021 |
| Westport, Connecticut 06880 | Attorney: | J B Rubenstein |

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0107**
Case Administration

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/15/21 | R M Fontenla | 11.1 | Numerous conferences and emails regarding first day filings (1.3); filing first day pleadings via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (9.0); numerous emails regarding first day matters (0.4); emails regarding case deadlines (0.2); calendar deadlines and forward calendar notices to working group (0.2). |
| 03/15/21 | J B Rubenstein | 1.0 | Attend to matters related to the bankruptcy filings and correspondence with R. Spigel regarding same. |
| 03/16/21 | R L Spigel | 2.7 | Office conference with C. Newcomb regarding open matters, court, orders (1.0); telephone conference with R. Bhullar regarding hearing, open matters (.4); telephone conference with P. Aronzon regarding same (.9); revise stay letter and email to J. Lawrence regarding same (.4). |
| 03/17/21 | R M Fontenla | 0.7 | Emails with C. Newcomb and J. Herz regarding notice of hearing for April 6, 2021 hearing (0.2); draft and revise same (0.5). |
| 03/17/21 | R M Fontenla | 0.7 | Emails with C. Newcomb regarding case deadlines (0.1); calendar deadlines and forward calendar notices to working group (0.3); emails with C. Newcomb and J. Herz regarding hearing transcript (0.1); emails with M. Henry of Judicial Transcribers regarding same (0.2). |
| 03/17/21 | J B Lawrence | 4.1 | Prepare for and participate in meet and confer with D. Potts, K. Schroeder, and R. Obaldo regarding former customer claims and notice (1.8); follow up with R. Spigel regarding same (.04); research issues concerning class claims, and strategy regarding same (1.1); prepare for hearing on customer notice issues (0.8). |
| 03/17/21 | S D Marcus | 0.8 | Legal research and analysis regarding tax question. |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1742507 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/21 | C R Newcomb | 1.3 | Correspondence and calls with J. Herz and R. Spigel regarding upcoming deadlines and filings (.7); correspondence with R. Bhullar regarding same (.3); correspondence with R. Fontenla regarding notices of hearing (.1); review and revise same (.2). |
| 03/17/21 | C R Newcomb | 2.8 | Research regarding bar date timing and purposes and other related issues (2.4); correspondence with R. Spigel regarding same (.4). |
| 03/17/21 | R L Spigel | 0.5 | Telephone conference with R. Bhullar regarding open matters (.4); telephone conference with S. March regarding tax (.1). |
| 03/18/21 | R M Fontenla | 3.5 | Emails with J. Herz regarding hearing transcript (0.1); emails with C. Newcomb, J. Herz and K. Chiu regarding exhibit and witness list (0.3); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails with J. Herz and C. Newcomb regarding case deadlines (0.2); calendar same and forward calendar notices to working group (0.4); emails regarding pro hac vice entries and ECF credentials for R. Spigel, C. Newcomb and J. Herz (0.5); prepare pro hac vice ECF credential applications for R. Spigel, C. Newcomb and J. Herz (0.7); emails with clerk regarding same (0.2); emails with J. Herz and C. Newcomb regarding notice of hearing and agenda (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.5). |
| 03/18/21 | J B Lawrence | 4.0 | Prepare M. Fallquist for potential testimony regarding customer notice, and communications regarding same (1.5); analyze proposed Rule 2004 request from D. Potts (1.0); strategy regarding claims process and defenses (1.5). |
| 03/18/21 | C R Newcomb | 0.5 | Correspondence with R. Bhullar and Griddy team regarding various US Trustee compliance issues. |
| 03/18/21 | C R Newcomb | 2.3 | Review and revise notice of hearing for 4/6 hearing (.3); correspondence with courtroom clerk regarding KERP hearing schedule (.2); review and revise agenda for 3/19 hearing (.2); review local rules on noticing issues (.2); review and revise witness and exhibit list (.2); correspondence and calls with R. Spigel and J. Herz regarding same (.4); call and correspondence with J. Herz regarding various chapter 11 upcoming deadlines, staffing planning and retention issues (.6); review and revise agenda (.2). |
| 03/18/21 | R L Spigel | 0.9 | Telephone conference with L. Do regarding hearing (.2); follow up with C. Newcomb regarding same (.1); review/comment on exhibit list, telephone conference with J. Lawrence regarding same (.2); follow up with C. Newcomb regarding same and bar date (.2); email to D. Potts regarding stay violation (.2). |
| 03/19/21 | R M Fontenla | 0.7 | Emails with C. Newcomb and J. Herz regarding research regarding ████████ (0.2); review docket and pleadings regarding same (0.5). |

# BAKER BOTTS LLP

Invoice No:      1742507
Invoice Date:    April 15, 2021
Matter:          089406.0107

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/19/21 | R M Fontenla | 3.2 | Emails regarding case deadlines (0.2); calendar deadlines and forward calendar notices to working group (0.3); emails regarding transcript from 3/19/2021 hearing (0.2); prepare transcript request form and file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.7); email with M. Henry of Judicial Transcribers regarding transcript (0.2); emails with J. Herz regarding notice of hearing (0.2); draft and revise same (0.5); emails with J. Herz and C. Newcomb regarding notices of hearing for March 29 and April 6, 2021 (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.7). |
| 03/19/21 | J R Herz | 0.2 | Email Baker Botts team concerning administrative issues relating to bankruptcy case. |
| 03/19/21 | J B Lawrence | 1.2 | Strategy and research regarding former customer notice and claims (1.2). |
| 03/19/21 | C R Newcomb | 1.8 | Attend bar date and retention motion status conference (.8); review documents in preparation for same (.2); review and revise hearing notice related to same (.1); call and correspondence with J. Herz regarding various post-hearing follow up issues (.3). |
| 03/19/21 | J B Rubenstein | 0.8 | Attend status conference hearing (0.8). |
| 03/19/21 | R L Spigel | 3.7 | Prepare for and attend status conference (1.4); follow up with J. Lawrence and J. Rubenstein regarding same (1.4); telephone conference with M. Fallquist regarding same (.4); telephone conference with R. Bhullar regarding open matters (.5). |
| 03/21/21 | R L Spigel | 1.4 | Telephone conference and email with R. Bhullar regarding Schedules and SOFAs and open matters (1.2); email to A. Tsai regarding comments (.1); revise Global Notes and email to R. Bhullar regarding same (.2). |
| 03/22/21 | R M Fontenla | 0.4 | Numerous emails with J. Herz and M. Henry of Judicial Transcribers regarding 3.19.2021 hearing transcript (0.4); emails with J. Rubenstein regarding M. Fallquist declaration (0.2). |
| 03/22/21 | J R Herz | 0.6 | Email to R. Spigel concerning hearing related issues and transcripts (.1); revise and update case status memo (.5). |
| 03/22/21 | J B Lawrence | 1.5 | Research and strategy regarding Debtor insurance assets (1.5). |
| 03/22/21 | C R Newcomb | 0.2 | Correspondence with R. Spigel regarding local rules related to hearings (.1); review local rules (.1) |
| 03/23/21 | R M Fontenla | 2.1 | Numerous emails with R. Spigel and J. Herz regarding case deadlines (0.4); draft and revise case calendar regarding deadlines (1.3); emails with J. Herz, R. Spigel, C. Newcomb, R. Hart, L. Gee and M. Henry regarding 3.19.2021 hearing transcript (0.4). |
| 03/23/21 | R L Spigel | 0.1 | Email with R. Fontenla regarding case administration (.1). |

**BAKER BOTTS** LLP

Invoice No:      1742507
Invoice Date:    April 15, 2021
Matter:          089406.0107

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/21 | M D Turner | 1.7 | Prepare draft initial operating report (1.7). |
| 03/24/21 | K Chiu | 0.2 | Finalize and file notice of hearing (0.2). |
| 03/24/21 | R M Fontenla | 0.8 | Numerous emails with J. Herz and C. Newcomb regarding motions to be filed and self-calendaring process (0.2); review Judge Isgur rules regarding same (0.3); calendar case deadline and forward calendar notices to working group (0.3). |
| 03/24/21 | J R Herz | 0.5 | Draft notice of hearing for 4/29 hearing (.3); email R. Bhullar concerning motions filed today (.1); call with C. Newcomb concerning filing schedules and SOFAs (.1). |
| 03/24/21 | R L Spigel | 1.2 | Telephone conference with J. Whitworth and S. Stratham regarding committee and case matters (.5); telephone conference with S. Jordan regarding status (.3); reviewing motions to be filed and emails with J. Herz regarding same (.4). |
| 03/25/21 | R M Fontenla | 0.7 | Emails with J. Herz regarding 3.24.2021 pleadings filed (0.2); review docket and forward 3.24.2021 pleadings filed to J. Herz and R. Spigel(0.3); emails with R. Spigel, J. Herz and R. Hart regarding case administration (0.2). |
| 03/25/21 | J R Herz | 1.3 | Draft notice for revised proposed order for motion to redact (.6); revise based on comments from R. Spigel(.3); draft notice of revised proposed order for bar date (.2); draft witness and exhibit list (.2). |
| 03/25/21 | R L Spigel | 3.2 | Revise redaction order and customer message (2.1); email with J. Rubenstein re regulators (.3); telephone conference with M. Fallquist regarding status (.3); review notices sent to Griddy (.1); telephone conference with A. Stewart regarding insurance (.2); follow up emails with J. Herz regarding same (.2). |
| 03/26/21 | R M Fontenla | 2.0 | Emails with J. Herz regarding Exhibit and Witness List for 3.29.2021 hearing (0.2); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.3); emails with J. Herz regarding notice of filing of revised interim order regarding redaction of creditors information (0.2); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.3); emails with J. Herz regarding notice of hearing regarding disclosure statement (0.2); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.3); emails with J. Herz regarding notice of filing of revised proposed order regarding bar date (0.2); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.3). |
| 03/26/21 | R M Fontenla | 1.8 | Emails with R. Spigel and J. Herz regarding case deadlines (0.1); review docket regarding same (0.4); revise calendar regarding same (0.2); emails with J. Herz regarding case deadline (0.1); calendar same and forward calendar notices to working group (0.3); emails with J. Herz regarding agenda (0.1); calendar same and forward calendar notices to working group (0.3); review docket regarding |

**BAKER BOTTS** LLP

Invoice No:      1742507
Invoice Date:    April 15, 2021
Matter:          089406.0107

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pleadings filed 3.26.2021 and forward same to R. Spigel, C. Newcomb and J. Herz (0.3). |
| 03/26/21 | J R Herz | 0.3 | Finalize witness and exhibit list for March 29 hearing (.1); email R. Fontenla regarding filling same (.1); email R. Fontenla concerning case calendar and updating same (.1). |
| 03/26/21 | J R Herz | 0.1 | Prepare agenda for Monday hearing (.1). |
| 03/26/21 | J B Lawrence | 2.1 | Research and strategy regarding negotiations with potential customer committee (1.5); prepare for hearing on notice and bar date (0.6). |
| 03/26/21 | C R Newcomb | 0.3 | Review and revise draft notices of hearing; correspondence with J. Herz regarding various hearing and scheduling issues. |
| 03/26/21 | R L Spigel | 4.5 | Emails with C. Newcomb regarding 3/29 and 4/29 hearings (.2); work on notices and hearing related matters (2.3); telephone conference with K. Norfleet regarding Monday hearing and status (.9); email with A. Stewart regarding insurance (.1); telephone conference with J. Lawrence regarding Monday hearing (.4); telephone conference with J. Prince regarding same (.2); telephone conference with P. Aronzon regarding same and plan (.2); telephone conference with J. Rubenstein regarding Attorney General email (.2). |
| 03/28/21 | J B Rubenstein | 0.3 | Telephone conference with R. Spigel regarding preparation for hearing. |
| 03/28/21 | R L Spigel | 0.3 | Telephone conference with J. Rubenstein regarding preparation for hearing. |
| 03/29/21 | R M Fontenla | 0.9 | Emails with J. Herz and C. Newcomb regarding transcript of 3.29.2021 hearing (0.2); prepare transcript request form and file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.5); email with M. Henry of Judicial Transcribers regarding same (0.2). |
| 03/29/21 | J R Herz | 1.5 | Email R. Spigel concerning bar date motion and hearing on same (.1); attend telephonic hearing today (1.4). |
| 03/29/21 | C R Newcomb | 0.5 | Review and comment on response to committee appointment motions (.3); call and correspondence with J. Herz regarding same (.2). |
| 03/29/21 | J B Rubenstein | 1.5 | Telephone conference with R. Spigel regarding hearing preparation (0.3); attend bankruptcy court hearing (1.2). |
| 03/29/21 | R L Spigel | 7.8 | Prepare for (1.3) and attend hearing (1.4); telephone conference with J. Rubenstein prior to hearing regarding same (.3); telephone conference with J. Herz and C. Newcomb regarding follow up (.4); telephone conference with J. Lawrence and J. Rubenstein regarding same (.2); telephone conference with M. Fallquist regarding same (.5); follow up regarding hearing related matters (.8); revising |

# BAKER BOTTS LLP

| | | Invoice No: | 1742507 |
|---|---|---|---|
| | | Invoice Date: | April 15, 2021 |
| | | Matter: | 089406.0107 |

**GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)**
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | orders (.8); emails to AG and to plaintiffs' counsel regarding same (.1); email to J. Whitworth regarding same (.1); email with A. Ryan regarding notices (.1); Board call (.9); handling follow up matters (.6); review research regarding committee appointment (.4). |
| 03/29/21 | A M Stover | 0.2 | Confer with R. Spigel regarding ███████████ ██████████████████████████. |
| 03/30/21 | R M Fontenla | 2.2 | Emails with C. Newcomb and J. Herz regarding bar date order (0.2); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.4); emails with C. Newcomb and J. Herz regarding notice/redaction order (0.2); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.4); emails with M. Henry of Judicial Transcribers regarding transcript (0.2); emails with R. Hart regarding payment of same (0.2); emails with C. Newcomb and J. Herz regarding notice of commencement (0.2); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.4). |
| 03/30/21 | J R Herz | 1.6 | Continue to draft objection to appointment of a committee. |
| 03/30/21 | J R Herz | 3.7 | Continue to draft objection to formation of committees (2.5); follow up research related to motion (1.2). |
| 03/30/21 | S D Marcus | 1.5 | Research and analysis regarding tax questions (.06) telephone conference. with R. Bhullar regarding foregoing (0.9). |
| 03/30/21 | C R Newcomb | 0.3 | Review and revise objection to motions to appoint committees. |
| 03/30/21 | R L Spigel | 5.4 | Emails and telephone conference with R. Tow regarding proposed order (.3); emails with C. Newcomb regarding same (.2); email to J. Whitworth and team regarding same and open matters (.2) review orders entered and related emails (.1); reviewing service and email with C. Newcomb regarding same (.2); review joint stipulation and email with J. Lawrence regarding same (.1); telephone conference with P. Aronzon regarding open matters (.5); emails with J. Herz regarding committee formation request (.2); consideration of same (.2); work on response to committee formation requests (2.9); email with A. Tsai regarding notice issues (.2); handling related issues and email with C. McArthur regarding same (.3). |
| 03/31/21 | R M Fontenla | 0.6 | Emails with C. Newcomb and J. Herz regarding Agenda (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4). |
| 03/31/21 | J R Herz | 0.7 | Finalize objection to customer committee and tort committee formation and coordinate filing of same (.6); review documentation relating to appointing a committee (.1). |
| 03/31/21 | J R Herz | 1.1 | Finalize objection for filing (1.1). |
| 03/31/21 | J B Lawrence | 0.6 | Revise objection to appointment of customer committees (0.6). |

# BAKER BOTTS LLP

| | | | |
|---|---|---|---|
| | | Invoice No: | 1742507 |
| | | Invoice Date: | April 15, 2021 |
| | | Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/31/21 | C R Newcomb | 2.6 | Review and revise Initial Report to US Trustee and prepare same for submission (1.6); correspondence with R. Bhullar and team regarding same (.7); correspondence with B. Griffin in US Trustee's office regarding same (.3). |
| 03/31/21 | J B Rubenstein | 1.0 | Telephone conferences with R. Spigel regarding upcoming hearing strategy and committee formation (1.0). |
| 03/31/21 | L R Santos-Bishop | 1.6 | Cite check objection to committee appointments. |
| 03/31/21 | R L Spigel | 7.7 | Review and revise committee formation objection (3.4); emails with J. Herz regarding same (.2); email and telephone conference with J. Lawrence regarding same (.3); telephone conference with J. Rubenstein regarding same (.5); revise same (.2); email to M. Fallquist, P. Aronzon and team regarding same (.1); telephone conference with C. McArthur regarding social media posting (.1); review agenda and email with J. Herz regarding same and witness list (.1); review cases regarding objection (.2); emails with P. Aronzon regarding objection (.2); review notices related to UCC appointment (.1); email and telephone conferences with M. Fallquist regarding open matters (.8); telephone conferences with R. Burnett regarding status (.4); handling open matters (.5); follow up regarding committee appointment and related matters (.7). |

| | | |
|---|---|---|
| **Matter Hours** | **119.10** | |
| **Matter Fees** | **$99,408.50** | |

# BAKER BOTTS LLP

|  | Invoice No: | 1742507 |
|---|---|---|
|  | Invoice Date: | April 15, 2021 |
|  | Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 0.2 | 665.00 | 133.00 |
| Herz, J R | 11.6 | 845.00 | 9,802.00 |
| Lawrence, J B | 13.5 | 980.00 | 13,230.00 |
| Marcus, S D | 2.3 | 1,395.00 | 3,208.50 |
| Newcomb, C R | 12.6 | 915.00 | 11,529.00 |
| Rubenstein, J B | 4.6 | 960.00 | 4,416.00 |
| Santos-Bishop, L R | 1.6 | 610.00 | 976.00 |
| Spigel, R L | 39.4 | 1,105.00 | 43,537.00 |
| Stover, A M | 0.2 | 965.00 | 193.00 |
| Turner, M D | 1.7 | 820.00 | 1,394.00 |
|  | **87.7** |  | **$88,418.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 31.4 | 350.00 | 10,990.00 |
|  | **31.4** |  | **$10,990.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Court fees AMERICAN EXPRESS RORY MINTER FONTENLA Court Fees Griddy Energy Petition Filing Fee | 1,738.00 |
| Trial transcripts JUDICIAL TRANSCRIBERS OF - Griddy Energy 03-29-21 Status Conference transcript before Judge Isgur, Case No.21-30923-11 | 290.40 |

**Total Expenses**                    **$2,028.40**

| | |
|---|---|
| Total Current Fees | $99,408.50 |
| Total Current Costs | $2,028.40 |
| **Total Due This Invoice** | **$101,436.90** |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                       Invoice Number:    1742507
                                                  Invoice Date:      April 15, 2021
                                                  Matter Number:     089406.0107

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0107 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Case Administration |
| **Invoice Number:** | 1742507 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

|  |  |
|---|---|
| **Total Fees** | **$99,408.50** |
| **Total Expenses** | **$2,028.40** |
| **Total Invoice Amount** | **$101,436.90** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1747775 |
| 30 Post Road East | Invoice Date: May 17, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0107**
Case Administration

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|-------------|
| 04/01/21 | R M Fontenla | 1.0 | Emails with J. Herz regarding transcript for 4.1.2021 hearing (0.2); draft transcript request form and file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.6); emails with M. Henry of Judicial Transcribers regarding same (0.2). |
| 04/01/21 | R L Spigel | 3.6 | Telephone conference with M. Fallquist regarding committee formation (.5); emails with M. Fallquist regarding same (.1); telephone conferences with R. Burnett regarding same (.8); telephone conference with E. Grillo regarding same (.2); telephone conference with H. O'Neill, L. Khoury and T. Williams regarding background and case status (.7); telephone conference with M. Fallquist regarding same and open matters (.2); email regarding case and status (.2); Board call (.9). |
| 04/01/21 | R L Spigel | 0.2 | Emails regarding Khoury subpoena (.1); email with J. Binford regarding call and email with J. Scott regarding same (.1). |
| 04/02/21 | C R Newcomb | 1.1 | Correspondence with R. Spigel, H. Duran and L. Do regarding adjournment of hearing (.5); prepare notice of adjournment and file same (.6). |
| 04/02/21 | R L Spigel | 1.7 | Review and revise bar date order and related documents (1.4); email with M. Fallquist re documents (.1); emails with A. Tsai re email to customers (.2). |
| 04/05/21 | R M Fontenla | 3.9 | Numerous emails with C. Newcomb and J. Herz regarding case deadlines (0.5); calendar deadlines and forward calendar notices to working group (1.5); update hard calendar and forward to working group (1.4); review docket, upload pleadings to iManage and forward to working group (0.5). |
| 04/05/21 | R M Fontenla | 0.2 | Emails with M. Henry of Judicial Transcribers regarding April 1 2021 hearing transcript (0.2). |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1747775 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/05/21 | R L Spigel | 2.2 | Email with R. Fontenla regarding case administration, email with C. Newcomb and J. Herz regarding same (.2); follow up regarding same (.4); review calendar and deadlines and email to United States Trustee  (J. Whitworth) regarding notice of commencement (.5); handling open case matters (.8); email with A. Tsai regarding Proofs of Claim and email with A. Ryan regarding same (.2); email with B. Godbey regarding insurance (.1). |
| 04/05/21 | R L Spigel | 0.2 | Email to H. O'Neill re UCC advisors and follow up with United States Trustee (J. Whitworth) re notices. |
| 04/06/21 | R M Fontenla | 1.9 | Emails with M. Henry of Judicial Transcribers regarding April 1, 2021 hearing transcript (0.2); emails with J. Herz regarding Notices of Appearance (0.2); review docket regarding same and download notice of appearance pleadings (0.4); draft spreadsheet regarding Notices of Appearance (1.1). |
| 04/06/21 | R L Spigel | 3.2 | Email to P. Aronzon, M. Fallquist and team regarding UCC and email to C. Newcomb and J. Herz regarding same (.2); telephone conference with P. Aronzon regarding case status (.3); conference call with R. Clay and J. Scott regarding ▇▇▇ (.2); call with J. Binford, J. Milligan, J. Scott, R. Clay regarding same (.4); follow up regarding same (.2); telephone conference with J. Rubenstein regarding same (.8); telephone conference with M. Fallquist regarding same and status (.8); telephone conference with B. Godbey regarding insurance (.3). |
| 04/07/21 | R M Fontenla | 1.2 | Emails with C. Newcomb regarding iManageShare (0.2); set up folders and download documents regarding same (0.7); grant access to iManageShare to team members (0.3). |
| 04/07/21 | D M Smith | 2.2 | Diligence regarding active liens (1.2); emails to/from M. Toulouse and C. Newcomb regarding the same (.3); review and distribute documents (.4); update records (.3). |
| 04/07/21 | R L Spigel | 5.3 | Email with C. Newcomb regarding open matters (.1); telephone conference with K. Norfleet regarding status (.8); telephone conference with D. Azman regarding background (.5); email with D. Azman regarding  confidentiality (.2); telephone conference with C. Newcomb regarding same and regarding open matters (.6); consideration of Committee production and related issues (.9); email with client and with D. Azman regarding UCC requested objection deadline extension (.1); telephone conference with J. Rubenstein and R. Bhullar regarding same and open matter (.8); email with T. Monsour regarding contract inquiry and email with B. Henderson regarding same (.2); email with T. Rice and C. Newcomb regarding assets (.2); telephone conference with M. Fallquist regarding open case matters (.9). |
| 04/08/21 | R M Fontenla | 1.0 | Emails with J. Herz regarding iManageShare folders (0.2); emails with  J. Herz regarding calendar deadlines (0.2); calendar same and forward to working group (0.6). |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1747775 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/08/21 | C R Newcomb | 1.1 | Calls with R. Spigel and J. Herz regarding next steps in case and upcoming tasks. |
| 04/08/21 | C R Newcomb | 1.5 | Review and revise committee bylaw confidentiality provisions (1.4); correspondence with R. Spigel regarding same (.1). |
| 04/08/21 | R L Spigel | 6.7 | Review emails from D. Azman regarding cash management and tax motions and production and email J. Rubenstein regarding same (.2); call with J. Rubenstein regarding same (.3); review case and email with C. Newcomb regarding same (.2); email to P. Aronzon, R. Bhullar and M. Fallquist regarding UCC requests (.3); telephone conference with C. Newcomb regarding open case matters (.7); consideration of next steps/open case issues (.8); email with J. Herz regarding research regarding open issue (.2); telephone conference with R. Bhullar regarding open case matters (.9); telephone conferences with J. Rubenstein regarding UCC document requests and open matters (.4); telephone conference with S. Marcus regarding tax issue (.1); email with A. Ryan regarding second day motions and email to client regarding same (.3); telephone conference with R. Bhullar regarding same (.2); telephone conference with D. Eastlake regarding UCC confidentiality (.2); email to C. Newcomb and team regarding same(.2); review and revise confidentiality provision (1.3); email to client regarding same (.1); review tax order revisions and email to C. Newcomb regarding same, follow up with client and internally regarding various UCC questions (.3). |
| 04/09/21 | R M Fontenla | 0.2 | Emails with J. Herz and C. Newcomb regarding calendar (0.2). |
| 04/09/21 | J R Herz | 0.3 | Review and update case calendar. |
| 04/09/21 | R L Spigel | 1.4 | Conference call with D. Azman regarding second day motions and open matters (.2); follow up regarding same (.2); email to M. Fallquist, P. Aronzon and others regarding open case matters (.2); telephone conference with M. Fallquist and P. Aronzon regarding same (.2); email with M. Fallquist regarding open matter (.1); telephone conference with R. Burnett regarding case status (.5). |
| 04/09/21 | R L Spigel | 0.3 | Email R. Spigel and C. Newcomb regarding motion for tort claimant committee (.3). |
| 04/12/21 | C R Newcomb | 1.6 | Review and revise certificate of no objection with respect to cash management and tax orders (.5); prepare revised orders (.4); correspondence with R. Spigel and J. Herz regarding same (.5); review local rules and complex case procedures related to same (.2). |
| 04/12/21 | R L Spigel | 2.0 | Email with J. Rubenstein regarding open matters (.1); emails with C. McArthur regarding customer info (.1); email with D. Azman regarding insurance and email to R. Bhullar regarding same (.2); email with C. Newcomb regarding 4/15 hearing and orders (.1); review and edit Certificate of No Objection and revised cash management order (.2); review additional Certificate of No Objection |

# BAKER BOTTS LLP

|  | Invoice No: | 1747775 |
|---|---|---|
|  | Invoice Date: | May 17, 2021 |
|  | Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
|  |  |  | and proposed order (.3); telephone conference with R. Bhullar regarding open UCC questions (.7); email to D. Azman and D. Yang regarding follow up from call (.1); email with A. Tsai regarding same (.2). |
| 04/13/21 | R M Fontenla | 2.6 | Emails with J. Herz and C. Newcomb regarding pleadings to be filed today (0.2); email with C. Newcomb regarding tax motion certificate of no objection (0.1); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); email with C. Newcomb regarding cash management motion certificate of no objection (0.1); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); email with C. Newcomb regarding KERP motion certificate of no objection (0.1); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails and conference with C. Newcomb regarding Amended Schedules of Assets and Liabilities and Notice of Filing of same (0.4); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.5). |
| 04/13/21 | J R Herz | 0.5 | Emails with C. Newcomb concerning updated witness and exhibit list (.2); draft witness and exhibit list (.3). |
| 04/13/21 | J B Rubenstein | 0.8 | Telephone conference with R. Spigel regarding various issues concerning the UCC, the draft Disclosure Statement and Plan, and the Attorney General's office (0.8). |
| 04/13/21 | R L Spigel | 1.3 | Review and revise witness and exhibit list and email to J. Herz regarding same and email to M. Fallquist regarding hearing (.2); numerous emails with C. Newcomb regarding filings and open matters (.4); telephone conference with B. Henderson regarding insurance and open matters (.1); telephone conference with D. Azman regarding open case matters (.4); telephone conference with P. Aronzon regarding same (.2). |
| 04/14/21 | J R Herz | 0.7 | Call with C. Newcomb concerning case status and strategy (.4); email J. Rubenstein concerning status conference in adversary proceeding and other deadlines (.2); email J. Kazlow re. getting documents served in case (.1). |
| 04/14/21 | J R Herz | 0.2 | Email R. Spigel and C. Newcomb concerning entered orders (.1); email J. Lawrence and J. Rubenstein concerning 2004 Notice (.1). |
| 04/14/21 | J R Herz | 0.7 | Draft notice to cancel hearing tomorrow (.5); revise based on C. Newcomb's comments (.2). |
| 04/14/21 | C R Newcomb | 0.7 | Correspondence with R. Spigel and L. Do regarding certificates of no objection for matters scheduled for 4/15 hearing (.4); correspondence and call with J. Herz regarding hearing logistics, notice of cancellation and related matters (.3). |
| 04/14/21 | J B Rubenstein | 0.3 | Telephone conference with R. Spigel regarding issues concerning tomorrow's hearing and case budget. |

# BAKER BOTTS LLP

Invoice No:      1747775
Invoice Date:    May 17, 2021
Matter:          089406.0107

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/14/21 | R L Spigel | 0.7 | Email with J. Herz re hearing cancellation, review notice, email with client re same, email to C. Greer (MWE) re same (.2); follow up on open case matters (.2); email to J. Rubenstein re fees (.1); emails with C. Newcomb and with J. Herz re submission of orders and re hearing cancellation, review signed orders and email to client re same (.2). |
| 04/15/21 | R M Fontenla | 0.4 | Emails with J. Herz regarding pulling hearing transcript (0.1); review docket and pull same (0.3). |
| 04/16/21 | C R Newcomb | 1.4 | Call with J. Lawrence, J. Rubenstein and R. Spigel and counsel for Committee regarding various plan and case issues (.6); call with J. Lawrence, J. Rubenstein and R. Spigel regarding follow up points from call (.5); call and correspondence with J. Herz regarding next steps and upcoming tasks (.3). |
| 04/16/21 | R L Spigel | 1.5 | Emails with R. Bhullar regarding budget (.1); conference call with D. Azman, D. Yang, J. Lawrence and J. Rubenstein regarding UCC questions and issues (.5); follow up with J. Lawrence, J. Rubenstein, C. Newcomb regarding same (.5); review emails from D. Azman and emails to Company regarding same (.1); follow up regarding same (.3). |
| 04/19/21 | R M Fontenla | 0.5 | Emails with C. Newcomb regarding monthly operating reports deadlines (0.1); revise calendar deadlines regarding same and forward calendar notices to working group (0.4). |
| 04/19/21 | J B Rubenstein | 0.5 | Telephone conference with R. Spigel regarding outstanding issues regarding the plan and other case management items. |
| 04/19/21 | R L Spigel | 0.1 | Emails with D. Azman regarding confidentiality, open matters (.1). |
| 04/20/21 | C R Newcomb | 2.0 | Draft certificates of no objections and prepare exhibits for interim compensation and lease rejection motions (1.0); correspondence with R. Spigel, J. Herz and R. Fontenla regarding same (.4); prepare notice of revised order for Ordinary Course Professionals and related exhibits (.4); correspondence and call with R. Spigel regarding same (.3). |
| 04/20/21 | J B Rubenstein | 1.4 | Call with R. Spigel, M. Fallquist, R. Bhullar, and C. McArthur regarding the upcoming call with the UCC's financial advisor (0.5); telephone conference with R. Spigel and M. Fallquist regarding issues concerning the UCC (0.9). |
| 04/20/21 | R L Spigel | 2.9 | Conference call with M. Fallquist, C. McArthur and R. Bhullar, J. Rubenstein regarding call with UCC (.5); conference call with Province and M. Fallquist, C. McArthur and R. Bhullar regarding background (1.0); telephone call with J. Rubenstein regarding same (.7); telephone conference with J. Rubenstein and M. Fallquist regarding same (.2); email with R. Clay and J. Scott regarding case status (.2); review Certificate of No Objections and orders and emails with C. Newcomb regarding same (.3). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747775 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/21/21 | J B Lawrence | 2.6 | Telephone conference with M. Fallquist and C. McArthur regarding information requests from financial advisor (0.6); telephone conference with internal team regarding strategy (0.3); strategy regarding discussions with OAG and UCC (1.2); prepare for UCC discussion with M. Fallquist (0.5). |
| 04/21/21 | J B Rubenstein | 0.6 | Call with J. Lawrence, R. Spigel, M. Fallquist, and C. McArthur regarding the financial advisor's informal document requests and other UCC issues (0.6). |
| 04/22/21 | J B Lawrence | 1.5 | Participate in call to discuss UCC FA's diligence requests (1.0); participate in call with UCC regarding non-debtor affiliates (0.5). |
| 04/22/21 | J B Rubenstein | 2.3 | Teams call with R. Spigel, J. Lawrence, M. Fallquist, and R. Bhullar regarding the financial advisor's diligence requests (1.0); attend meeting with the UCC (D. Azman) and financial advisors regarding non-debtor affiliates (0.5); multiple calls with J. Lawrence and R. Spigel regarding non-debtor affiliates (0.8). |
| 04/22/21 | R L Spigel | 1.9 | Conference call with J. Binford, L. Milligan, J. Scott re PUCT (.3); email to M. Fallquist and P. Aronzon regarding same (.2); email with J. Herz regarding orders entered by Court (.1); conference call with UCC advisors, M. Fallquist, J. Rubenstein, J. Lawrence regarding background (.5); follow up with J. Lawrence and J. Rubenstein regarding same (.3); telephone call with M. Fallquist regarding same (.5). |
| 04/25/21 | J B Lawrence | 0.2 | Review Committee's comments to draft protective order (0.2). |
| 04/26/21 | R M Fontenla | 0.6 | Emails with J. Herz and C. Newcomb regarding notice of hearing regarding motion to quash (0.2); file same via Electronic Case Filing System with the Southern District of Texas bankruptcy court (0.4). |
| 04/26/21 | J R Herz | 0.7 | Draft witness exhibit list (.4); emails with J. Lawrence and C. Newcomb concerning logistics for Friday hearing (.1); email Chambers concerning hearing on motion to quash (.2). |
| 04/26/21 | J R Herz | 0.9 | Email Chambers concerning motion to quash hearing (.2); draft notice of hearing for motion for protective order (.5); revise notice of hearing and communicate with Stretto concerning same (.2). |
| 04/26/21 | C R Newcomb | 0.2 | Correspondence with J. Lawrence, J. Herz and R. Spigel regarding witness and exhibit list |
| 04/27/21 | R M Fontenla | 4.5 | Emails with C. Newcomb and J. Herz regarding exhibit and witness list (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3); emails with J. Herz and C. Newcomb regarding cover sheet to sealed document (0.2); draft same (0.4); numerous emails with C. Newcomb and J. Herz regarding filings (0.6); file amended plan via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file amended disclosure statement  via Electronic Case Filing |

# BAKER BOTTS LLP

| | | Invoice No: | 1747775 |
|---|---|---|---|
| | | Invoice Date: | May 17, 2021 |
| | | Matter: | 089406.0107 |

**GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)**
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | System with the Southern District of Texas Bankruptcy Court (0.4); emails with C. Newcomb regarding exhibits to amended disclosure statement (0.2); file proposed order regarding disclosure statement via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file redacted sealed document via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails regarding redacted sealed document exhibits (0.2); file motion to seal via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file reply in support of motion to quash via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file exhibit and witness list via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4). |
| 04/27/21 | C R Newcomb | 1.6 | Review and revise witness and exhibit list and prepare for filing (.5); correspondence with R. Spigel, D. Eastlake and J. Lawrence regarding same (.4); review and revise amended witness and exhibit list (.4); correspondence with Stretto team regarding service (.3) |
| 04/28/21 | R M Fontenla | 3.6 | Emails with C. Newcomb and J. Herz regarding Committee Disclosure Statement Objection (0.2); review objection and mark redacted text (0.5); numerous emails with C. Newcomb and J. Herz regarding filings (0.4); file certificate of counsel regarding ordinary course professionals via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file supplemental declaration regarding Baker Botts retention application via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file proposed order regarding motion to quash via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file certificate of no objection via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file agenda via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails with J. Herz regarding motion to abate hearing (0.2); calendar same and forward calendar notices to working group (0.3). |
| 04/28/21 | C R Newcomb | 1.5 | Draft agenda for 4/29 hearing (1.0); review and revise same (.3); correspondence with R. Spigel and J. Lawrence regarding same (.2) |
| 04/29/21 | R M Fontenla | 1.1 | Emails with J. Herz regarding transcript for 4.29.2021 hearing (0.2); prepare transcript request form and file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.7); emails with M. Henry of Judicial Transcribers regarding same (0.2). |
| 04/30/21 | R M Fontenla | 2.8 | Emails with J. Herz and C. Newcomb regarding filings (0.4); file declaration of M. Huerta re ordinary course professionals via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails with J. Herz regarding deadline regarding ordinary course professionals declarations (0.2); calendar same and forward calendar notices to working group (0.4); file declaration of A. Stewart regarding ordinary course professionals via Electronic Case Filing System with the Southern District of Texas |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747775 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0107 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Bankruptcy Court (0.4); file declaration of A. Laurie regarding ordinary course professionals via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file corrected declaration of A. Laurie regarding ordinary course professionals via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails with Judicial Transcribers regarding 4.29.2021 hearing transcript (0.2). |

| | |
|---|---|
| **Matter Hours** | **89.80** |
| **Matter Fees** | **$73,392.50** |

**BAKER BOTTS** LLP

Invoice No:        1747775
Invoice Date:    May 17, 2021
Matter:             089406.0107

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 4.0 | 845.00 | 3,380.00 |
| Lawrence, J B | 4.3 | 980.00 | 4,214.00 |
| Newcomb, C R | 12.7 | 915.00 | 11,620.50 |
| Rubenstein, J B | 5.9 | 960.00 | 5,664.00 |
| Spigel, R L | 35.2 | 1,105.00 | 38,896.00 |
| | **62.1** | | **$63,774.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 25.5 | 350.00 | 8,925.00 |
| Smith, D M | 2.2 | 315.00 | 693.00 |
| | **27.7** | | **$9,618.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Computer research services | 335.50 |
| **Total Expenses** | **$335.50** |

| | |
|---|---|
| Total Current Fees | $73,392.50 |
| Total Current Costs | $335.50 |
| **Total Due This Invoice** | **$73,728.00** |

# BAKER BOTTS L.L.P.

|  |  |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
|  | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1747775 |
| Invoice Date: | May 17, 2021 |
| Matter Number: | 089406.0107 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0107 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Case Administration |
| **Invoice Number:** | 1747775 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $73,392.50 |
| **Total Expenses** | $335.50 |
| **Total Invoice Amount** | $73,728.00 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin     London
Brussels     Moscow
Dallas     New York
Dubai     Palo Alto
Hong Kong     Riyadh
**Houston**     San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:  1742508 |
| 30 Post Road East | Invoice Date:  April 15, 2021 |
| Westport, Connecticut 06880 | Attorney:  J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0108**
Claims Administration and Objections

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/21 | J R Herz | 0.3 | Research bar date issues (.3). |
| 03/16/21 | J B Lawrence | 3.2 | Strategy and research regarding former customer claims (1.2); telephone conference with the Office of the Attorney General (1.0); telephone conference with counsel for Khoury (0.6); correspondence with counsel for individual customers regarding customer claims and pending lawsuits (0.4). |
| 03/16/21 | C R Newcomb | 1.1 | Research regarding bar date timing and related issues. |
| 03/16/21 | R L Spigel | 1.7 | Conference call with R. Obaldo and J. Lawrence regarding follow up from hearing (1.0); conference call with R. Obaldo, J. Lawrence, D. Potts and K. Schroeder regarding bar date and related matters (.5); telephone conference with J. Lawrence regarding same (.2). |
| 03/17/21 | R L Spigel | 9.6 | Consideration of bar date issues (.6); work on bar date matters (.3); telephone conferences with M. Fallquist regarding same and open info (1.2); telephone conference with P. Aronzon regarding same (.2); drafting bar date notice for customers and handling related matters (4.2); email to M. Fallquist and team regarding same (.1); reviewing cases regarding class POCs (.6); telephone conference with J. Lawrence regarding bar date and hearing (.5); telephone conference with R. Obaldo regarding open matters (.8); conference call with J. Lawrence, R. Obaldo, D. Potts and K. Schroeder regarding bar date and information (.7); follow up with J. Lawrence regarding same (.4). |
| 03/18/21 | C R Newcomb | 1.0 | Review and revise bar date notice and order (.4); calls and correspondence with R. Spigel regarding same and various bar date related issues (.6). |
| 03/18/21 | R L Spigel | 8.0 | Review and revise customer bar date notice and electronic information notice (1.0); follow up regarding same (.4); telephone |

# BAKER BOTTS LLP

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

| | | | |
|---|---|---|---|
| Invoice No: | 1742508 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0108 |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | | | conference with C. Newcomb regarding same (.4); consideration of notice issues (.9); telephone conference with M. Fallquist and C. McArthur regarding same (.6); revise notice and email to C. McArthur and M. Fallquist regarding same (.3); follow up regarding same (.1); email to R. Ob'aldo regarding same (.5); telephone conference with R. Ob'aldo regarding same (.7); telephone conferences with P. Aronzon regarding same (.3); prepare for status conference (1.5); telephone conference with K. Norfleet regarding bar date and open matters (.7); telephone conference with US Trustee's office regarding hearing and open matters (.4); telephone conference with M. Fallquist regarding bar date notice and hearing (.2). |
| 03/19/21 | J B Lawrence | 0.5 | Telephone conference with R. Spigel regarding customer claims and potential class issues (0.5). |
| 03/19/21 | R L Spigel | 2.1 | Telephone conference with J. Herz and C. Newcomb regarding bar date motion and plan, open issues (.9); follow up regarding same (1.2). |
| 03/21/21 | R L Spigel | 0.3 | Telephone conference with C. McArthur regarding bar date (.3). |
| 03/22/21 | R L Spigel | 1.8 | Email to C. McArthur regarding bar date notice (.2); prepare for (.4) and telephone conference with R. Burnett, R. Tow, Potts firm and others regarding case, bar date motion and motion to redact (1.2). |
| 03/24/21 | K Chiu | 0.3 | Telephone call and email correspondence with S. Jordan (Jordan, Holzer, & Ortiz) regarding claims and bankruptcy proceedings (0.2); email correspondence with R. Spigel, C. Newcomb and J. Herz regarding same (0.1). |
| 03/24/21 | J B Lawrence | 2.8 | Telephone conference with Office of Attorney General concerning notice, bar date, and related issues (1.3); review and revise information responsive to OAG requests (0.7); strategy regarding notice and bar date (0.8). |
| 03/24/21 | C R Newcomb | 0.8 | Prepare notice with respect to filing of schedules and statements (.4); review schedules and statements and prepare for filing (.4). |
| 03/24/21 | R L Spigel | 5.8 | Conference call with A. Ryan, E. Chaves and others from Attorney General's office, J. Lawrence and J. Rubenstein regarding costumer matters (1.2); follow up with J. Lawrence and J. Rubenstein regarding same (.2); email to A. Ryan regarding follow up (.3); conference call with A. Tsai, C. McArthur regarding bar date and notice matters (.8); handling notice and plan related matters (1.5); email to client regarding update (.2); email to C. McArthur and A. Tsai regarding customer notice (1.3); call with R. Burnett, R. Tow and others regarding notices (.3). |
| 03/25/21 | C R Newcomb | 0.5 | Correspondence and call with R. Spigel regarding customer noticing issues. |
| 03/25/21 | R L Spigel | 3.7 | Review and revise bar date order (2.4); follow up regarding same |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1742508 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0108 |

**GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)**
Claims Administration and Objections

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.2); telephone conference and email with J. Rubenstein regarding information requests (.4); telephone conference with C. Newcomb regarding same and hearing (.2); follow up regarding same (.3). |
| 03/26/21 | J R Herz | 0.2 | Review bar date materials and notices in relation to preparing no bar date order for filing. |
| 03/26/21 | J R Herz | 0.7 | Finalize notice of filing of proposed revised customer notice (.2); assemble notices for filing revised proposed customer and bar date orders (.5). |
| 03/26/21 | C R Newcomb | 4.0 | Review and revise bar date order and redaction/notice order (2.5); prepare same for filing (.6); correspondence and calls with R. Spigel and J. Herz regarding same (.9). |
| 03/26/21 | J B Rubenstein | 0.3 | Correspondence with R. Spigel regarding plaintiffs' objections to bar date notice issues (0.3). |
| 03/26/21 | R L Spigel | 3.3 | Telephone conference with C. Newcomb regarding bar date order and related issues (.3); telephone conference with J. Rubenstein regarding Monday hearing (.2); conference call with R. Burnett, R. Fowler, K. Schroeder and R. Tow regarding case and motions (1.2); telephone conference with C. Newcomb regarding same and regarding filings (.2); follow up with J. Lawrence and J. Rubenstein regarding same (.2); reviewing documents to be filed (.2); conference call with C. McArthur, K. Dhillon, A. Tsai and others regarding customer notices (.8); review and revise same (.2). |
| 03/28/21 | K Chiu | 0.8 | Finalize and file notice of revised proposed bar date order, revised postcard exhibit, and 3/29 hearing agenda (0.8). |
| 03/28/21 | J R Herz | 2.8 | Email R. Spigel and C. Newcomb concerning limited objection filed by AG's office (.1); revise bar date order to adjourn customer issues (2.6); email R. Spigel concerning same (.1). |
| 03/28/21 | J B Lawrence | 1.3 | Strategy and correspondence regarding notice and bar date motions (0.8); prepare for hearing on notice motion (0.5). |
| 03/28/21 | C R Newcomb | 3.5 | Review and revise bar date and redaction/notice orders and prepare same for filing (1.8); prepare revised agenda for hearing (.5); prepare cover notice for revised orders (.4); correspondence with R. Spigel and J. Herz regarding revisions to orders and Monday hearing (.8). |
| 03/29/21 | J B Lawrence | 3.5 | Prepare for hearing on bar date and notice motion (1.3); participate in hearing (1.3); research and strategy regarding notice and further hearing (0.9). |
| 03/29/21 | C R Newcomb | 5.9 | Review and revise bar date order in response to discussion at hearing and comments from parties (1.9); review and revise redaction/notice order and related exhibits (1.6); prepare draft bar date order for former customers (1.2); prepare for and attend hearing on bar date order and motion to redact/provide notice (1.2). |

# BAKER BOTTS LLP

Invoice No:       1742508
Invoice Date:    April 15, 2021
Matter:            089406.0108

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/29/21 | R L Spigel | 0.9 | Review and revise former customers bar date order (.8); email to A. Ryan regarding same (.1). |
| 03/30/21 | C R Newcomb | 4.7 | Review and revise bar date order and notice/redaction order and prepare for filing (1.4); correspondence with R. Spigel regarding same (.4); correspondence with L. Do in Judge Isgur's chambers with respect to proposed orders (.3); correspondence and calls with Baker Botts and Stretto teams regarding service issues (2.0); prepare final version of notice of commencement for filing and service (.6). |
| 03/31/21 | C R Newcomb | 2.6 | Correspondence with C. McArthur regarding posting of notices (.1); correspondence with Stretto team regarding publication notices (.4); prepare final publication notice (.4); review proof publication notices (.2); call with R. Spigel and Texas Attorney General's office regarding customer bar date noticing issues (1.0); review and revise agenda and prepare same for filing (.2); correspondence with J. Herz and team regarding witness and exhibit list and related filings (.3). |
| 03/31/21 | R L Spigel | 2.0 | Telephone conference with A. Tsai regarding notices (.2); emails with T. McGinn and C. McArthur regarding social media postings (.2); email with A. Tsai regarding customer links on website (.1); telephone conference with J. Rubenstein regarding committee (.5); conference call with A. Ryan, E. Chaves and team regarding notices to customers (1.0). |

**Matter Hours**          80.00
**Matter Fees**          $80,841.00

# BAKER BOTTS LLP

| | Invoice No: | 1742508 |
|---|---|---|
| | Invoice Date: | April 15, 2021 |
| | Matter: | 089406.0108 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

**2021 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 1.1 | 665.00 | 731.50 |
| Herz, J R | 4.0 | 845.00 | 3,380.00 |
| Lawrence, J B | 11.3 | 980.00 | 11,074.00 |
| Newcomb, C R | 24.1 | 915.00 | 22,051.50 |
| Rubenstein, J B | 0.3 | 960.00 | 288.00 |
| Spigel, R L | 39.2 | 1,105.00 | 43,316.00 |
| | **80.0** | | **$80,841.00** |

| | |
|---|---|
| Total Current Fees | $80,841.00 |
| **Total Due This Invoice** | **$80,841.00** |

# BAKER BOTTS L.L.P.

Austin     London
Brussels     Moscow
Dallas     New York
Dubai     Palo Alto
Hong Kong     Riyadh
**Houston**     San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1742508 |
| Invoice Date: | April 15, 2021 |
| Matter Number: | 089406.0108 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0108 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Claims Administration and Objections |
| **Invoice Number:** | 1742508 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$80,841.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$80,841.00** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

|                |              |
|----------------|--------------|
| Austin         | London       |
| Brussels       | Moscow       |
| Dallas         | New York     |
| Dubai          | Palo Alto    |
| Hong Kong      | Riyadh       |
| **Houston**    | San Francisco |
|                | Washington   |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)     Invoice Number:   1747776
30 Post Road East                            Invoice Date:     May 17, 2021
Westport, Connecticut 06880                  Attorney:         J B Rubenstein

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0108**
Claims Administration and Objections

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 04/01/21 | C R Newcomb | 2.4 | Correspondence with R. Spigel, R. Bhullar and Stretto team regarding publication issues (.3); prepare final version of bar date notice (.7); calls and correspondence with Stretto and Baker Botts team regarding same (1.0); call with R. Spigel and Texas Attorney General's office regarding bar date and committee issues (.4) |
| 04/01/21 | R L Spigel | 1.3 | Telephone conference with A. Ryan, E. Chaves, S. Robinson, C. Newcomb regarding customer notices (.5); revise customer notices (.8). |
| 04/02/21 | R L Spigel | 0.3 | Emails to A. Ryan, E. Chaves and team re same (.3). |
| 04/07/21 | J B Rubenstein | 0.5 | Conference call with M. Fallquist, J. Scott, R. Clay regarding PUCT. |
| 04/07/21 | R L Spigel | 2.6 | Review and revise bar date notices (1.); email with M. Fallquist, P. Aronzon, R. Bhullar regarding same (.2); email with A. Ryan and team regarding same (.2); telephone conferences with J. Rubenstein regarding disclosure statement and plan strategy (.8); call with C. Newcomb regarding plan revisions and related matters (.4). |
| 04/08/21 | R L Spigel | 1.1 | Review email from A. Ryan regarding notices and email to client regarding same (.1); revise bar date notices and order (.7); email to A. Ryan and team regarding same (.1); email with C. Newcomb regarding same (.1); email to D. Azman, C. Gibbs and team regarding bar date docs (.1). |
| 04/09/21 | C R Newcomb | 1.3 | Correspondence with A. Tsai and Stretto team regarding customer bar date notices/form (.3); review and revise notices and forms in response to comments from Stretto (1.0). |
| 04/09/21 | R L Spigel | 0.1 | Review Stretto comments to customer bar date documents |
| 04/11/21 | C R Newcomb | 0.4 | Review and revise customer bar date order. |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1747776 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0108 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/12/21 | C R Newcomb | 0.7 | Review and revise customer bar date notice forms and orders (.5); correspondence with A. Tsai regarding same (.2). |
| 04/13/21 | R L Spigel | 0.7 | Email with A. Tsai regarding proof of claim form (.1); review Stretto comments to former customer bar date docs and emails to A Ryan and team regarding same (.4); telephone conference with A. Tsai regarding same (.2). |
| 04/14/21 | R L Spigel | 0.1 | Email to C. McArthur re ███████ (.1). |
| 04/15/21 | R L Spigel | 0.9 | Telephone conference with D. Azman, A. Tsai, R. Klamser regarding customer bar date (.5); email to D. Azman regarding proof of claim form (.2); telephone conference with R. Klamser and A. Tsai regarding customer bar date (.2). |
| 04/15/21 | K L Wallace | 0.5 | Research and analyze ███████ issue related to Proof of Claim process. |
| 04/16/21 | J R Herz | 0.1 | Email R. Spigel concerning customer claim. |
| 04/22/21 | R L Spigel | 1.2 | Emails to A. Ryan regarding bar date and document production (.1); email to A. Ryan and to D. Azman regarding customer date documents (.1); email to M. Fallquist, R. Bhullar, P. Aronzon and team regarding same (.1); emails regarding A. Tsai regarding same (.1); email with C. McArthur regarding bar date (.2); revise email to customers and email to Attorney General and UCC regarding same (.4); brief review of filed claims (.2). |
| 04/25/21 | R L Spigel | 0.2 | Review 503(b)(9) claim filed and email with C. McArthur regarding same (.2). |
| 04/29/21 | C R Newcomb | 0.4 | Correspondence and call with J. Herz regarding claims issues (.2); review filed proofs of claim (.2) |

| | |
|---|---|
| **Matter Hours** | **14.80** |
| **Matter Fees** | **$15,020.00** |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1747776 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0108 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.1 | 845.00 | 84.50 |
| Newcomb, C R | 5.2 | 915.00 | 4,758.00 |
| Rubenstein, J B | 0.5 | 960.00 | 480.00 |
| Spigel, R L | 8.5 | 1,105.00 | 9,392.50 |
| Wallace, K L | 0.5 | 610.00 | 305.00 |
| | **14.8** | | **$15,020.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Computer research services | 2,691.41 |
| **Total Expenses** | **$2,691.41** |

| | |
|---|---|
| Total Current Fees | $15,020.00 |
| Total Current Costs | $2,691.41 |
| **Total Due This Invoice** | **$17,711.41** |

# BAKER BOTTS L.L.P.

TAX ID 74-1195457

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1747776 |
| Invoice Date: | May 17, 2021 |
| Matter Number: | 089406.0108 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0108 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Claims Administration and Objections |
| **Invoice Number:** | 1747776 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$15,020.00** |
| **Total Expenses** | **$2,691.41** |
| **Total Invoice Amount** | **$17,711.41** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

Austin · London
Brussels · Moscow
Dallas · New York
Dubai · Palo Alto
Hong Kong · Riyadh
**Houston** · San Francisco
· Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1742509 |
| 30 Post Road East | Invoice Date: April 15, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0109**
Employee Benefits/Pensions

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/18/21 | R L Spigel | 2.4 | Review and revise KERP motion (2.4). |
| 03/19/21 | R M Fontenla | 0.6 | Emails with C. Newcomb regarding KERP motion (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4). |
| 03/19/21 | J R Herz | 0.2 | Draft notice of hearing relating to KERP. |
| 03/19/21 | C R Newcomb | 1.8 | Review and revise KERP motion and prepare same for filing (1.0); correspondence and call with R. Spigel regarding same (.2); correspondence with H. Duran regarding same (.3); correspondence with R. Bhullar regarding KERP diligence issues (.2); review hearing notice related to same (.1). |
| 03/19/21 | R L Spigel | 0.3 | Review comments to KERP motion and email to R. Bhullar regarding same. |
| 03/22/21 | C R Newcomb | 0.4 | Correspondence with H. Duran and R. Spigel regarding responses to KERP information requests. |
| 03/25/21 | C R Newcomb | 0.1 | Correspondence to R. Bhullar regarding employee issues. |
| 03/31/21 | C R Newcomb | 0.1 | Correspondence with H. Duran regarding KERP |

| | |
|---|---|
| **Matter Hours** | **5.90** |
| **Matter Fees** | **$5,558.50** |

**BAKER BOTTS** LLP

Invoice No:      1742509
Invoice Date:    April 15, 2021
Matter:          089406.0109

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employee Benefits/Pensions

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.2 | 845.00 | 169.00 |
| Newcomb, C R | 2.4 | 915.00 | 2,196.00 |
| Spigel, R L | 2.7 | 1,105.00 | 2,983.50 |
| | **5.3** | | **$5,348.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 0.6 | 350.00 | 210.00 |
| | **0.6** | | **$210.00** |

| | |
|---|---|
| Total Current Fees | $5,558.50 |
| **Total Due This Invoice** | **$5,558.50** |

# BAKER BOTTS L.L.P.

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                      **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                      Invoice Number:      1742509
                                                 Invoice Date:       April 15, 2021
                                                 Matter Number:      089406.0109

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0109 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Employee Benefits/Pensions |
| **Invoice Number:** | 1742509 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | $5,558.50 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $5,558.50 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

**Wiring Instructions**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

**ACH Information:**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

**To Pay by Check, send to:**
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1747777 |
| Invoice Date: | May 17, 2021 |
| Attorney: | J B Rubenstein |

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0109**
Employee Benefits/Pensions

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/07/21 | R L Spigel | 0.1 | Email to D. Azman and C. Gibbs regarding KERP docs; telephone conference with D. Azman regarding same and email to client regarding same (.1). |
| 04/08/21 | R L Spigel | 0.5 | Emails with R. Bhullar, M. Fallquist and P. Aronzon regarding KERP (.2); emails to D. Azman regarding same (.2); email with J. Rubenstein regarding same (.1). |
| 04/09/21 | R L Spigel | 0.1 | Email with D. Azman regarding KERP and 2nd day hearing and email with C. Newcomb regarding same. |
| 04/11/21 | L L McDaniels | 0.5 | Draft form of separation and release agreement for use under KERP. |
| 04/11/21 | C R Newcomb | 1.0 | Correspondence with R. Spigel and R. Bhullar regarding KERP release agreement (.7); review same (.3). |
| 04/12/21 | J R Herz | 0.4 | Draft Certificate of No Objection for KERP. |
| 04/12/21 | C R Newcomb | 1.5 | Call and correspondence with D. Azman regarding KERP (.4); review and revise KERP order (.3); correspondence with US Trustee team regarding same (.2); review and revise certificate of no objection with respect to KERP order (.2); correspondence with R. Bhullar regarding KERP aware letters and re-leases and review of same (.4). |
| 04/12/21 | R L Spigel | 0.2 | Review C. Newcomb emails to UCC regarding KERP and follow up with C. Newcomb regarding same (.2). |
| 04/14/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar and R. Spigel regarding KERP documentation. |

**BAKER BOTTS** LLP

Invoice No:      1747777
Invoice Date:    May 17, 2021
Matter:          089406.0109

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employee Benefits/Pensions

| | |
|---|---|
| **Matter Hours** | 4.60 |
| **Matter Fees** | $4,372.00 |

**BAKER BOTTS** LLP

| | Invoice No: | 1747777 |
|---|---|---|
| | Invoice Date: | May 17, 2021 |
| | Matter: | 089406.0109 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employee Benefits/Pensions

---

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.4 | 845.00 | 338.00 |
| McDaniels, L L | 0.5 | 955.00 | 477.50 |
| Newcomb, C R | 2.8 | 915.00 | 2,562.00 |
| Spigel, R L | 0.9 | 1,105.00 | 994.50 |
| | **4.6** | | **$4,372.00** |

| | |
|---|---|
| Total Current Fees | $4,372.00 |
| **Total Due This Invoice** | **$4,372.00** |

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880              Invoice Number:  1747777
                                        Invoice Date:    May 17, 2021
                                        Matter Number:   089406.0109

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0109 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Employee Benefits/Pensions |
| **Invoice Number:** | 1747777 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | $4,372.00 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $4,372.00 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

| *Wiring Instructions* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|
| Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX 75303-1251 |
| ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P.

Austin          London
Brussels        Moscow
Dallas          New York
Dubai           Palo Alto
Hong Kong       Riyadh
**Houston**     San Francisco
                Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:  1742510 |
| 30 Post Road East | Invoice Date:      April 15, 2021 |
| Westport, Connecticut 06880 | Attorney:          J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0110**
Executory Contracts and Unexpired Leases

---

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 03/17/21 | J R Herz | 5.4 | Draft motion to reject office leases (2.5); research issues relevant to motion (.9); draft order approving rejection motion (.9); draft declaration in support of rejection motion (1.1). |
| 03/18/21 | J R Herz | 3.9 | Continue to draft rejection motion (2.0); research rejection related issues relevant to motion (1.9). |
| 03/18/21 | C R Newcomb | 0.5 | Review and revise lease rejection motion (.4); correspondence with J. Herz regarding same (.1). |
| 03/19/21 | K Chiu | 0.3 | Review of correspondence from Wells Fargo regarding equipment lease (0.2); email correspondence with J. Herz and C. Newcomb regarding same (0.1). |
| 03/19/21 | J R Herz | 0.3 | Email to R. Bhullar concerning various rejection issues and open items. |
| 03/19/21 | C R Newcomb | 0.5 | Correspondence with R. Bhullar regarding copier lease issue (.2); correspondence with BB corporate team regarding same (.1); review equity purchase documents related to same (.2). |
| 03/21/21 | R L Spigel | 1.8 | Review and comments to rejection motion (1.8). |
| 03/22/21 | J B Henderson | 0.4 | Review transaction purchase agreement and schedules to determine whether Wells Fargo contract was excluded from transaction (.3); correspondence regarding same (.1). |
| 03/22/21 | J R Herz | 2.0 | Continue to revise rejection motion based on internal comments. |
| 03/22/21 | C R Newcomb | 0.7 | Calls and correspondence with Griddy team regarding copier lease issue (.3); correspondence with R. Spigel regarding same (.1) review and revise lease rejection motion (.3). |

# BAKER BOTTS LLP

Invoice No:     1742510
Invoice Date:   April 15, 2021
Matter:         089406.0110

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/21 | J R Herz | 0.6 | Email R. Spigel concerning outstanding issues on rejection motion (.1); review and revise rejection motion based on additional internal comments (.5). |
| 03/23/21 | R L Spigel | 0.4 | Review and revise motion to reject and email with J. Herz regarding same (.4). |
| 03/23/21 | M D Turner | 1.0 | Research ████████████████████████████ ████████████████████ (1.0). |
| 03/24/21 | K Chiu | 0.4 | Finalize and file Meridian rejection motion and proposed order (0.4). |
| 03/24/21 | J R Herz | 1.3 | Review and revise motion to reject office leases and prepare same for filing. |
| 03/26/21 | C R Newcomb | 0.2 | Correspondence with R. Bhullar regarding default notice from landlord. |
| 03/30/21 | R L Spigel | 0.5 | Telephone conference with A. Younes regarding Meridian office space and email to R. Bhullar regarding same (.3); email with A. Ryan regarding inquiries (.2). |

| | | |
|---|---|---|
| **Matter Hours** | | **20.20** |
| **Matter Fees** | **$17,801.00** | |

# BAKER BOTTS LLP

Invoice No:    1742510
Invoice Date:  April 15, 2021
Matter:      089406.0110

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Executory Contracts and Unexpired Leases

**2021 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 0.7 | 665.00 | 465.50 |
| Henderson, J B | 0.4 | 965.00 | 386.00 |
| Herz, J R | 13.5 | 845.00 | 11,407.50 |
| Newcomb, C R | 1.9 | 915.00 | 1,738.50 |
| Spigel, R L | 2.7 | 1,105.00 | 2,983.50 |
| Turner, M D | 1.0 | 820.00 | 820.00 |
| | **20.2** | | **$17,801.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Computer research services | 642.47 |
| **Total Expenses** | **$642.47** |

| | |
|---|---|
| Total Current Fees | $17,801.00 |
| Total Current Costs | $642.47 |
| **Total Due This Invoice** | **$18,443.47** |

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                        Invoice Number:    1742510
                                                   Invoice Date:      April 15, 2021
                                                   Matter Number:     089406.0110

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0110 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Executory Contracts and Unexpired Leases |
| **Invoice Number:** | 1742510 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$17,801.00** |
| **Total Expenses** | **$642.47** |
| **Total Invoice Amount** | **$18,443.47** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

**Wiring Instructions**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

**ACH Information:**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

**To Pay by Check, send to:**
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

Austin    London
Brussels  Moscow
Dallas    New York
Dubai     Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
          Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)     Invoice Number:   1742511
30 Post Road East                            Invoice Date:     April 15, 2021
Westport, Connecticut 06880                  Attorney:         J B Rubenstein

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0111**
Retention of Other Professionals

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 03/16/21 | R M Fontenla | 1.1 | Emails with J. Herz regarding Motion to Establish Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (0.2); draft and revise same (0.9). |
| 03/16/21 | J R Herz | 0.2 | Coordinate drafting on interim compensation order. |
| 03/17/21 | C R Newcomb | 0.5 | Correspondence with R. Bhullar, R. Spigel and J. Herz regarding ordinary course professionals issues. |
| 03/18/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar and R. Spigel regarding ordinary course professional issues (.3). |
| 03/18/21 | L R Santos-Bishop | 0.2 | Begin drafting motion for order authorizing retention of professionals. |
| 03/19/21 | L R Santos-Bishop | 3.0 | Continue drafting motion for order authorizing retention of professionals. |
| 03/21/21 | C R Newcomb | 0.4 | Review and revise ordinary course professionals motion (.3); correspondence with J. Herz regarding same (.1). |
| 03/22/21 | R M Fontenla | 2.3 | Emails with J. Herz regarding ordinary course professionals motion (0.2); pull cases and cite check same (2.1). |
| 03/22/21 | R L Spigel | 0.9 | Review and revise ordinary course professionals motion (.9). |
| 03/23/21 | J R Herz | 0.2 | Respond to R. Bhullar's questions concerning the ordinary course professional motion (.1); revise ordinary course professionals motion based on R. Bhullar's comments (.1). |
| 03/23/21 | E D O'Rourke Jr. | 0.1 | Lexis case retrievals for R. Fontenla. |
| 03/24/21 | K Chiu | 0.5 | Finalize and file interim compensation motion and proposed order |

# BAKER BOTTS LLP

<table>
<tr><td>Invoice No:</td><td>1742511</td></tr>
<tr><td>Invoice Date:</td><td>April 15, 2021</td></tr>
<tr><td>Matter:</td><td>089406.0111</td></tr>
</table>

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Retention of Other Professionals

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (0.3); finalize and file ordinary course professionals motion and proposed order (0.2). |
| 03/25/21 | J R Herz | 1.2 | Email with R. Spigel concerning adding firms to ordinary course professionals list (.1); assemble materials contemplated to be sent to ordinary course professionals (.4); email A. Stewart concerning ordinary course professionals requirements (.2); email S. McFerson regarding requirements for ordinary course professionals (.2); emails with M. Huerta regarding ordinary course professionals retention (.1); email to Sitrick & Co concerning ordinary course professionals retention (.1); email with C. Sampson concerning ordinary course professionals related issues (.1). |
| 03/30/21 | R M Fontenla | 2.0 | Emails with J. Herz regarding Objection to Committee Appointment (0.2); review objection (0.4); pull cases and cite check same (1.4). |
| 03/31/21 | R M Fontenla | 0.6 | Emails with J. Herz regarding Debtor's (a) Objection to the Appointment of an Official Committee of Disputed Tort Claimants and (b) Limited Objection to the Appointment of an Official Committee of Former Customers (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4). |

| | | |
|---|---|---|
| **Matter Hours** | | **13.50** |
| **Matter Fees** | | **$7,852.00** |

**BAKER BOTTS** LLP

| | | |
|---|---|---|
| Invoice No: | 1742511 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0111 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Retention of Other Professionals

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 0.5 | 665.00 | 332.50 |
| Herz, J R | 1.6 | 845.00 | 1,352.00 |
| Newcomb, C R | 1.2 | 915.00 | 1,098.00 |
| Santos-Bishop, L R | 3.2 | 610.00 | 1,952.00 |
| Spigel, R L | 0.9 | 1,105.00 | 994.50 |
| | **7.4** | | **$5,729.00** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 6.0 | 350.00 | 2,100.00 |
| O'Rourke Jr., E D | 0.1 | 230.00 | 23.00 |
| | **6.1** | | **$2,123.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Computer research services | 950.00 |
| **Total Expenses** | **$950.00** |

| | |
|---|---|
| Total Current Fees | $7,852.00 |
| Total Current Costs | $950.00 |
| **Total Due This Invoice** | **$8,802.00** |

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                  Invoice Number:    1742511
                                             Invoice Date:      April 15, 2021
                                             Matter Number:     089406.0111

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0111 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Retention of Other Professionals |
| **Invoice Number:** | 1742511 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | $7,852.00 |
| **Total Expenses** | $950.00 |
| **Total Invoice Amount** | $8,802.00 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

Austin  London
Brussels  Moscow
Dallas  New York
Dubai  Palo Alto
Hong Kong  Riyadh
**Houston**  San Francisco
Washington

TAX ID 74-1195457

| | | | |
|---|---|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | | Invoice Number: | 1747778 |
| 30 Post Road East | | Invoice Date: | May 17, 2021 |
| Westport, Connecticut 06880 | | Attorney: | J B Rubenstein |

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0111**
Retention of Other Professionals

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/12/21 | J R Herz | 1.1 | Email with R. Spigel concerning UST comments (.1); review US Trustee request concerning expenses (.1); create chart to use to respond to US Trustee (.3); email concerning US Trustee comments (.5); email R. Bhullar follow up questions regarding same (.1). |
| 04/12/21 | J R Herz | 0.6 | Email R. Bhullar concerning US Trustee inquiry regarding Ordinary Course Professionals motion (.2); review inquiry from US Trustee regarding US Trustee motion (.1); review Windes payment info from R. Bhullar (.1); email R. Bhullar follow up question concerning same (.1); follow up email to R. Bhullar concerning schedule of payments for US Trustee (.1) |
| 04/13/21 | J R Herz | 1.1 | Review Ordinary Course Professionals declarations (.4); respond to Sitrick's inquiries concerning Ordinary Course Professionals retention process (.2); revise Ordinary Course Professionals order based on US Trustee's comments (.2); email M. Huerta concerning drawing down on retainer balances (.2); email A. Stewart concerning status of her declaration (.1). |
| 04/13/21 | C R Newcomb | 2.0 | Review comments to ordinary course professionals order and interim compensation order and prepare responses (1.0); correspondence with R. Spigel, J. Herz and R. Bhullar regarding same (.6); correspondence with J. Whitworth and US Trustee team regarding same (.4). |
| 04/13/21 | R L Spigel | 0.1 | Review J. Whitworth comments to Ordinary Course Professionals and interim comp motions and email to C. Newcomb regarding same (.1). |
| 04/14/21 | J R Herz | 0.8 | Call with M. Huerta (.2); prepare response to UCC (.3); revise response to US Trustee based on R. Spigel's comments (.1); email R. Bhullar to response to UCC (.1); email D. Azman regarding response to his question concerning Ordinary Course Professionals (.1). |

# BAKER BOTTS LLP

Invoice No:      1747778
Invoice Date:    May 17, 2021
Matter:          089406.0111

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Retention of Other Professionals

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/14/21 | C R Newcomb | 0.5 | Correspondence with J. Whitworth regarding interim compensation and Ordinary Course Professionals orders (.1); correspondence with counsel to the committee regarding same (.4). |
| 04/14/21 | R L Spigel | 0.1 | Emails with J. Herz regarding UCC Ordinary Course Professionals inquiry and email regarding Ordinary Course Professionals motion (.2). |
| 04/19/21 | C R Newcomb | 0.3 | Review Texas Attorney General and UCC objections to ordinary course professionals motion (.2); correspondence with J. Herz regarding same (.1). |
| 04/20/21 | R M Fontenla | 0.6 | Emails with J. Herz and C. Newcomb regarding certificate of no objection regarding procedures for interim compensation (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4). |
| 04/23/21 | J R Herz | 1.4 | Draft email to resolve Ordinary Course Professionals matters (.6); revise Ordinary Course Professionals order and declaration to resolve Attorney General's issues (.8). |
| 04/23/21 | C R Newcomb | 0.3 | Correspondence and call with R. Spigel regarding Ordinary Course Professionals order. |
| 04/26/21 | J R Herz | 0.2 | Review McDermott and Province retention applications (.2). |
| 04/26/21 | R L Spigel | 0.2 | Email to A. Ryan regarding Ordinary Course Professionals order and to D. Azman regarding same (.2). |
| 04/27/21 | C R Newcomb | 0.3 | Correspondence with Sitrick regarding resolution to ordinary course professionals objections |
| 04/28/21 | C R Newcomb | 2.0 | Prepare certificate of counsel regarding ordinary course professionals order (.7); correspondence with counsel for Committee regarding same (.2); prepare presentation to court regarding same (1.1) |
| 04/29/21 | C R Newcomb | 0.8 | Prepare presentation to court regarding ordinary course professionals motion (.6); review and comment on OCP declarations (.2) |

| | | |
|---|---|---|
| **Matter Hours** | | **12.40** |
| **Matter Fees** | **$10,719.00** | |

# BAKER BOTTS LLP

Invoice No:      1747778
Invoice Date:    May 17, 2021
Matter:          089406.0111

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Retention of Other Professionals

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 5.2 | 845.00 | 4,394.00 |
| Newcomb, C R | 6.2 | 915.00 | 5,673.00 |
| Spigel, R L | 0.4 | 1,105.00 | 442.00 |
| | **11.8** | | **$10,509.00** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 0.6 | 350.00 | 210.00 |
| | **0.6** | | **$210.00** |

| | |
|---|---|
| Total Current Fees | $10,719.00 |
| **Total Due This Invoice** | **$10,719.00** |

# BAKER BOTTS L.L.P.

Austin                  London
Brussels                Moscow
Dallas                  New York
Dubai                   Palo Alto
Hong Kong               Riyadh
**Houston**    San Francisco
                        Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)            **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1747778 |
| Invoice Date: | May 17, 2021 |
| Matter Number: | 089406.0111 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0111 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Retention of Other Professionals |
| **Invoice Number:** | 1747778 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$10,719.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$10,719.00** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

**Wiring Instructions:**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

**ACH Information:**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

**To Pay by Check, send to:**
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

Invoice Number:   1742512
Invoice Date:   April 15, 2021
Attorney:   J B Rubenstein

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0112**
Employment Application - Baker Botts

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 03/20/21 | C R Newcomb | 0.2 | Correspondence with J. Rubenstein and R. Spigel regarding Baker Botts' declaration. |
| 03/21/21 | J R Herz | 2.0 | Draft retention application. |
| 03/22/21 | C R Newcomb | 0.2 | Call and correspondence with J. Herz regarding professional retention issues. |
| 03/22/21 | R L Spigel | 0.3 | Review Judge Isgur's court procedures and email to J. Herz, C. Newcomb re Baker Botts retention and fees (.3). |
| 03/23/21 | R M Fontenla | 2.0 | Emails with J. Herz and R. Hart regarding parties in interest conflicts checks and reports (0.2); review and update spreadsheet regarding parties in interest (1.8). |
| 03/23/21 | J R Herz | 4.1 | Draft retention application (2.5); draft attorney declaration in support of retention application (1.0); draft proposed order (.6). |
| 03/23/21 | C R Newcomb | 0.8 | Review and revise Baker Botts retention application. |
| 03/24/21 | R M Fontenla | 1.6 | Drafting and revising Schedules 1 and 2 to Baker Botts Retention Application (1.4); emails with J. Herz regarding same (0.2). |
| 03/24/21 | J R Herz | 2.1 | Further review and revise retention application. |
| 03/24/21 | C R Newcomb | 2.7 | Call and correspondence with L. Gee regarding Baker Botts' retention declaration (.6); correspondence and call with R. Spigel regarding same (.2); consideration of declaration issues (.5); review and revise Baker Botts retention application (1.4). |
| 03/29/21 | R M Fontenla | 0.2 | Emails with J. Herz, D. Thorne and R. Hart regarding conflicts process (0.2). |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1742512 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0112 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employment Application - Baker Botts

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/29/21 | R L Spigel | 1.0 | Review and revise Baker Botts' retention application. |
| 03/30/21 | C R Newcomb | 0.3 | Correspondence with R. Spigel and J. Herz regarding Baker Botts' retention declaration. |
| 03/30/21 | R L Spigel | 3.7 | Revise Baker Botts retention application (3.4); emails with C. Newcomb regarding same (.2); emails with J. Herz regarding same (.1). |
| 03/31/21 | R M Fontenla | 1.2 | Numerous emails regarding conflicts issues (1.2). |
| 03/31/21 | J R Herz | 0.8 | Email to L. Gee concerning email to firm concerning parties in interest list (.2); email A. Tsai concerning same (.1); email to R. Hart reviewer same (.1); telephone conference with R. Fontenla concerning same (.1); follow up for Baker Botts' retention declaration regarding same (.3). |
| 03/31/21 | R L Spigel | 0.3 | Continue review of retention application. |

| | | |
|---|---|---|
| **Matter Hours** | | **23.50** |
| **Matter Fees** | | **$19,054.50** |

# BAKER BOTTS LLP

Invoice No:     1742512
Invoice Date:   April 15, 2021
Matter:         089406.0112

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employment Application - Baker Botts

## 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Herz, J R | 9.0 | 845.00 | 7,605.00 |
| Newcomb, C R | 4.2 | 915.00 | 3,843.00 |
| Spigel, R L | 5.3 | 1,105.00 | 5,856.50 |
| | **18.5** | | **$17,304.50** |

## 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Fontenla, R M | 5.0 | 350.00 | 1,750.00 |
| | **5.0** | | **$1,750.00** |

| | |
|---|---|
| Total Current Fees | $19,054.50 |
| **Total Due This Invoice** | **$19,054.50** |

# BAKER BOTTS L.L.P.

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
   Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)　　　　　　　　　　**Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1742512 |
| Invoice Date: | April 15, 2021 |
| Matter Number: | 089406.0112 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0112 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Employment Application - Baker Botts |
| **Invoice Number:** | 1742512 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$19,054.50** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$19,054.50** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

| *Wiring Instructions* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|
| Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX  75303-1251 |
| ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P

Austin        London
Brussels      Moscow
Dallas        New York
Dubai         Palo Alto
Hong Kong     Riyadh
**Houston**   San Francisco
              Washington

TAX ID 74-1195457

| | | |
|---|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: | 1747779 |
| 30 Post Road East | Invoice Date: | May 17, 2021 |
| Westport, Connecticut 06880 | Attorney: | J B Rubenstein |

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0112**
Employment Application - Baker Botts

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/01/21 | R M Fontenla | 1.2 | Emails with J. Herz and R. Hart regarding conflicts (0.2); revise spreadsheet regarding same (0.7); schedule Teams Meeting regarding conflicts check (0.3). |
| 04/01/21 | J R Herz | 3.0 | Update parties in interest list (.9); make revisions to application (1.3); emails concerning rates and certain disclosures in parties in interest list (.2); emails with R. Spigel regarding same (.2); internal call concerning firm wide email (.4). |
| 04/01/21 | C R Newcomb | 0.5 | Correspondence and calls with R. Spigel, J. Herz and Baker Botts team regarding conflicts analysis issues. |
| 04/01/21 | R L Spigel | 0.3 | Emails with J. Herz regarding retention application. |
| 04/02/21 | J R Herz | 1.3 | Final firm-wide email concerning conflicts review (.2); call with IT team concerning sending firmwide email (.6); review responses to firm wide email (.2); email R. Spigel concerning same (.1); emails with R. Spigel and C. Newcomb concerning conflicts issues (.2). |
| 04/02/21 | C R Newcomb | 1.3 | Call and correspondence with Baker Botts team regarding conflicts survey process (.8); correspondence with R. Spigel regarding various Baker Botts retention application issues (.5). |
| 04/02/21 | R L Spigel | 3.1 | Review and revise Baker Botts retention application (2.9); numerous emails with J. Herz and C. Newcomb re same (.2). |
| 04/03/21 | J B Rubenstein | 0.7 | Reviewed and revised draft retention motion. |
| 04/04/21 | R L Spigel | 0.2 | Emails with R. Bhullar and J. Rubenstein re retention application. |
| 04/05/21 | R M Fontenla | 0.4 | Emails with J. Herz and C. Newman regarding conflicts (0.2); review conflicts spreadsheet regarding same (0.2). |

# BAKER BOTTS LLP

|  |  |
|---|---|
| Invoice No: | 1747779 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0112 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employment Application - Baker Botts

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/05/21 | J B Henderson | 0.5 | Revise retention application (.3); review exhibit regarding same (.2). |
| 04/05/21 | J R Herz | 2.3 | Review 90 day payment chart and payment data (.2); email group concerning same (.1); email R. Fontena concerning conflicts review (.1); prepare follow up email for conflicts review (.2); revise 90 day payment chart (.6); review conflicts reports relating to certain inquiries by R. Spigel (.3); finalize draft for client review (.6); follow up email concerning conflicts (.1); email R. Fontena regarding Notice of Appearance parties for future disclosures (.1). |
| 04/05/21 | C R Newcomb | 1.2 | Correspondence with J. Herz and R. Spigel regarding conflicts review issues and follow and Baker Botts retention application (.9); review revisions to Baker Botts retention application (.3). |
| 04/05/21 | R L Spigel | 2.8 | Email with J. Herz and C. Newcomb regarding retention application (.2); revise application (2.6). |
| 04/06/21 | R M Fontenla | 0.8 | Emails with J. Herz regarding Baker Botts Retention Application (0.2); prepare application for filing and file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.6). |
| 04/06/21 | C R Newcomb | 0.7 | Correspondence with Baker Botts team and R. Bhullar regarding retention application matters (.6); review and revise notice of hearing (.1). |
| 04/09/21 | C R Newcomb | 1.0 | Correspondence with J. Herz and R. Spigel regarding conflicts issues (.5); correspondence with Baker Botts conflicts team regarding same (.3); review correspondence and conflicts report related to same (.2). |
| 04/12/21 | J R Herz | 0.4 | Email with R. Spigel concerning US Trustee inquiry (.1); internal email to respond to US Trustee (.1); review information provided to respond to US Trustee (.2). |
| 04/13/21 | R M Fontenla | 0.3 | Emails with J. Herz and R. Hart regarding conflicts mass email (0.3). |
| 04/13/21 | J R Herz | 0.1 | Coordinate running conflicts of UCC professionals. |
| 04/13/21 | J R Herz | 1.0 | Draft notice of revised schedule to declaration (.5); emails concerning responses to emails concerning conflict issues (.1); revise supplemental decl. based on R. Spigel's comments (.4). |
| 04/13/21 | R L Spigel | 0.2 | Review and edit revised Baker Botts disclosure schedule (.2). |
| 04/14/21 | J R Herz | 0.2 | Email C. Newcomb concerning results of conflicts check (.1); email R. Spigel concerning results of review of additional parties in interest (.1). |
| 04/15/21 | R L Spigel | 0.1 | Review and revise schedule and email with J. Herz regarding same. |
| 04/20/21 | R M Fontenla | 0.6 | Emails with J. Herz and C. Newcomb regarding revised schedule to Baker Botts Retention Application (0.2); file same via Electronic Case |

Page 2

**BAKER BOTTS** LLP

| | Invoice No: | 1747779 |
|---|---|---|
| | Invoice Date: | May 17, 2021 |
| | Matter: | 089406.0112 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employment Application - Baker Botts

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Filing System with the Southern District of Texas Bankruptcy Court (0.4). |
| 04/20/21 | J R Herz | 0.2 | Finalize revised schedule for filing. |
| 04/27/21 | J R Herz | 1.3 | Draft First Supplemental R. Spigel declaration. |
| 04/27/21 | R L Spigel | 0.3 | Review and revise R. Spigel supplemental declaration (.2); emails with J. Lawrence and J. Rubenstein re same (.1). |
| 04/28/21 | C R Newcomb | 1.0 | Draft certificate of no objection for retention application (.4); review and revise supplemental declaration (.3); correspondence with chambers regarding CNO (.3) |

| | | |
|---|---|---|
| **Matter Hours** | **27.00** | |
| **Matter Fees** | **$23,541.00** | |

**BAKER BOTTS** LLP

Invoice No:    1747779
Invoice Date:   May 17, 2021
Matter:      089406.0112

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Employment Application - Baker Botts

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Henderson, J B | 0.5 | 965.00 | 482.50 |
| Herz, J R | 9.8 | 845.00 | 8,281.00 |
| Newcomb, C R | 5.7 | 915.00 | 5,215.00 |
| Rubenstein, J B | 0.7 | 960.00 | 672.00 |
| Spigel, R L | 7.0 | 1,105.00 | 7,735.00 |
| | **23.7** | | **$22,386.00** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 3.3 | 350.00 | 1,155.00 |
| | **3.3** | | **$1,155.00** |

| | |
|---|---|
| Total Current Fees | $23,541.00 |
| **Total Due This Invoice** | **$23,541.00** |

# BAKER BOTTS L.L.P.

|         |              |
|---------|--------------|
| Austin  | London       |
| Brussels| Moscow       |
| Dallas  | New York     |
| Dubai   | Palo Alto    |
| Hong Kong | Riyadh     |
| **Houston** | San Francisco |
|         | Washington   |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                           **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                      Invoice Number:    1747779
                                                 Invoice Date:      May 17, 2021
                                                 Matter Number:     089406.0112

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0112 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Employment Application - Baker Botts |
| **Invoice Number:** | 1747779 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---:|
| **Total Fees** | $23,541.00 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $23,541.00 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
 Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1747780 |
| 30 Post Road East | Invoice Date: May 17, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0113**
Fee Application - Baker Botts

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/08/21 | R M Fontenla | 0.2 | Emails with J. Rubenstein regarding March 2021 interim statements. |
| 04/08/21 | J B Rubenstein | 1.0 | Review time records for inclusion in Baker Botts' first fee statement. |
| 04/11/21 | R L Spigel | 1.7 | Review time records for inclusion in Baker Botts' first fee statement |
| 04/12/21 | J B Rubenstein | 1.0 | Review time records for inclusion in Baker Botts' first fee statement. |
| 04/15/21 | J B Rubenstein | 1.0 | Review time records for inclusion in Baker Botts' first fee statement (1.0). |

| | |
|---|---|
| **Matter Hours** | **4.90** |
| **Matter Fees** | **$4,828.50** |

**BAKER BOTTS** LLP

Invoice No:       1747780
Invoice Date:     May 17, 2021
Matter:           089406.0113

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Fee Application - Baker Botts

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Rubenstein, J B | 3.0 | 960.00 | 2,880.00 |
| Spigel, R L | 1.7 | 1,105.00 | 1,878.50 |
| | **4.7** | | **$4,758.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 0.2 | 350.00 | 70.00 |
| | **0.2** | | **$70.00** |

| | |
|---|---|
| Total Current Fees | $4,828.50 |
| **Total Due This Invoice** | **$4,828.50** |

# BAKER BOTTS L.L.P.

Austin  London
Brussels  Moscow
Dallas  New York
Dubai  Palo Alto
Hong Kong  Riyadh
**Houston**  San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)  **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1747780 |
| Invoice Date: | May 17, 2021 |
| Matter Number: | 089406.0113 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0113 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Fee Application - Baker Botts |
| **Invoice Number:** | 1747780 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $4,828.50 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $4,828.50 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

Austin          London
Brussels        Moscow
Dallas          New York
Dubai           Palo Alto
Hong Kong       Riyadh
**Houston**     San Francisco
                Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          Invoice Number:   1742514
30 Post Road East                                 Invoice Date:     April 15, 2021
Westport, Connecticut 06880                       Attorney:         J B Rubenstein

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0114**
Professional Retention and Fees - Other Professionals

---

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 03/19/21 | J R Herz | 1.1 | Review and revise interim compensation procedures drafted by M. Turner. |
| 03/19/21 | M D Turner | 1.2 | Prepare draft interim compensation and reimbursement motion (1.2). |
| 03/21/21 | R L Spigel | 1.2 | Review and revise interim compensation motion (1.1); email to J. Herz regarding same (.1). |
| 03/22/21 | J R Herz | 1.0 | Review and revise interim compensation procedures based on internal comments. |
| 03/22/21 | R L Spigel | 0.2 | Review revisions to interim compensation motion and email to J. Herz regarding same (.2). |
| 03/22/21 | M D Turner | 0.9 | Prepare revised draft interim compensation and reimbursement motion. |
| 03/24/21 | J R Herz | 1.0 | Finalize interim compensation procedures motion for filing. |

| | | |
|---|---|---|
| **Matter Hours** | 6.60 | |
| **Matter Fees** | $5,888.50 | |

**BAKER BOTTS** LLP

Invoice No:      1742514
Invoice Date:   April 15, 2021
Matter:            089406.0114

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Professional Retention and Fees â€" Other Professionals

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 3.1 | 845.00 | 2,619.50 |
| Spigel, R L | 1.4 | 1,105.00 | 1,547.00 |
| Turner, M D | 2.1 | 820.00 | 1,722.00 |
| | **6.6** | | **$5,888.50** |

| | |
|---|---|
| Total Current Fees | $5,888.50 |
| **Total Due This Invoice** | **$5,888.50** |

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                       Invoice Number:     1742514
                                                  Invoice Date:       April 15, 2021
                                                  Matter Number:      089406.0114

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0114 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Professional Retention and Fees â€" Other Professionals |
| **Invoice Number:** | 1742514 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $5,888.50 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $5,888.50 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

***Please Remit to:***

***Wiring Instructions***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

***ACH Information:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

***To Pay by Check, send to:***
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1747781 |
| 30 Post Road East | Invoice Date: May 17, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0114**
Professional Retention and Fees - Other Professionals

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/08/21 | J R Herz | 0.5 | Review Ordinary Course Professionals declarations received to date (.2); send follow up emails on same (.1); call with M. Huerta concerning his declaration in support of Ordinary Course Professionals application (.2). |
| 04/12/21 | J R Herz | 1.0 | Summarize research relating to Ordinary Course Professionals. |
| 04/12/21 | R L Spigel | 0.3 | Email with J. Whitworth regarding Ordinary Course Professionals motion and emails with J. Herz regarding same (.3). |
| 04/13/21 | J R Herz | 0.3 | Revise Interim Compensation Order based on US Trustee comments. |
| 04/22/21 | J R Herz | 2.9 | Email R. Bhullar outlining procedures for paying professionals and obligations under interim compensation order (.6); draft talking points to respond to Ordinary Course Professionals objection (2.2); email A. Stewart regarding an update on her retention (.1). |
| 04/29/21 | J R Herz | 0.7 | Review entered Ordinary Course Professionals Order (.1); email Ordinary Course Professionals concerning order (.2); email Sitrick concerning Ordinary Course Professionals Order (.2); email R. Bhullar concerning order (.1); email M. Huerta concerning Ordinary Course Professionals issues (.1). |
| 04/29/21 | J R Herz | 0.3 | Review and comment on Sitrick Declaration (.3). |
| 04/30/21 | J R Herz | 2.2 | Review and finalize Ordinary Course Professionals declarations (.5); call with M. Huerta (.3); email Stretto  concerning service (.1); finalize M. Huerta declaration for filing (.1); finalize E. Stewart declaration (.1); communications with C. Newcomb concerning filing Ordinary Course Professionals declarations (.1); email professionals concerning Ordinary Course Professionals declarations that have been filed (.2); email Anita-Marie Laurie concerning filing Ordinary Course Professionals declaration (.1); review and correct Sitrick |

# BAKER BOTTS LLP

Invoice No:       1747781
Invoice Date:    May 17, 2021
Matter:            089406.0114

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Professional Retention and Fees - Other Professionals

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declaration (.6); call with N. Sweet concerning Windes Declaration. (.1). |

| | | |
|---|---|---|
| **Matter Hours** | **8.20** | |
| **Matter Fees** | **$7,007.00** | |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747781 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0114 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Professional Retention and Fees - Other Professionals

## 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 7.9 | 845.00 | 6,675.50 |
| Spigel, R L | 0.3 | 1,105.00 | 331.50 |
| | **8.2** | | **$7,007.00** |

| | |
|---|---|
| Total Current Fees | $7,007.00 |
| **Total Due This Invoice** | **$7,007.00** |

# BAKER BOTTS L.L.P.

Austin        London
Brussels      Moscow
Dallas        New York
Dubai         Palo Alto
Hong Kong     Riyadh
**Houston**   San Francisco
              Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880              Invoice Number:   1747781
                                        Invoice Date:     May 17, 2021
                                        Matter Number:    089406.0114

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0114 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Professional Retention and Fees - Other Professionals |
| **Invoice Number:** | 1747781 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$7,007.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$7,007.00** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

Invoice Number:   1742515
Invoice Date:       April 15, 2021
Attorney:            J B Rubenstein

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0116**
Financing

---

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 03/31/21 | C R Newcomb | 0.4 | Correspondence with R. Bhullar regarding cash collateral usage issues (.2); review hearing transcript and record related to same (.2). |

| **Matter Hours** | 0.40 |
|------------------|------|
| **Matter Fees** | $366.00 |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1742515 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0116 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Financing

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Newcomb, C R | 0.4 | 915.00 | 366.00 |
| | **0.4** | | **$366.00** |

| | |
|---|---|
| Total Current Fees | $366.00 |
| **Total Due This Invoice** | **$366.00** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)       **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1742515 |
| Invoice Date: | April 15, 2021 |
| Matter Number: | 089406.0116 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0116 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Financing |
| **Invoice Number:** | 1742515 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$366.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$366.00** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

| *Please Remit to:* | *Wiring Instructions* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|---|
| | Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| | Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| | Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX  75303-1251 |
| | ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| | Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| | Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| | (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P.

Austin     London
Brussels     Moscow
Dallas     New York
Dubai     Palo Alto
Hong Kong     Riyadh
**Houston**     San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:  1742516 |
| 30 Post Road East | Invoice Date:  April 15, 2021 |
| Westport, Connecticut 06880 | Attorney:  J B Rubenstein |

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0117**
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/15/21 | C C Cyrus | 2.5 | Review and coordinate filing of Suggestions of Bankruptcy in Khoury, Huppert, Clark, and Attorney General actions, as well as Notice of Removal and Notice of Filing of Notice of Removal in Khoury action (2.0); correspond with J. Herz regarding state court stays (0.5). |
| 03/15/21 | J B Lawrence | 1.5 | Strategy regarding suggestions of bankruptcy and removals (1.0); correspondence with Plaintiffs' counsel (0.5). |
| 03/16/21 | J Aquino | 0.3 | Call Court to inquire of notice of removal filing information. |
| 03/16/21 | C C Cyrus | 0.7 | Draft letter notifying opposing counsel of an automatic-stay violation. |
| 03/16/21 | J B Rubenstein | 0.8 | Correspondence with M. Fallquist, R. Bhullar, R. Spigel, and J. Lawrence after the hearing regarding litigation strategy going forward (0.8). |
| 03/16/21 | K L Wallace | 0.2 | Research ███████████████████████████████████ ████ |
| 03/17/21 | C C Cyrus | 1.4 | Research regarding issues attendant to the Khoury matter post-removal (1.1); discussing research assignment with J. Lawrence (.1); draft email regarding the same to J. Rubenstein, J. Lawrence, and R. Spigel (.2). |
| 03/17/21 | J B Rubenstein | 1.2 | Telephone conference with J. Lawrence and email correspondence with R. Spigel regarding potential Rule 2004 request (0.4); telephone conference with M. Fallquist and R. Bhullar regarding strategy for civil and Attorney General litigation (0.8). |
| 03/17/21 | R L Spigel | 0.2 | Telephone conference with J. Lawrence regarding adversary proceeding and related matters. |

# BAKER BOTTS LLP

Invoice No: 1742516
Invoice Date: April 15, 2021
Matter: 089406.0117

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/18/21 | J Aquino | 0.5 | Review Court order, set case deadlines and serve Plaintiffs. |
| 03/18/21 | C C Cyrus | 1.3 | Research regarding the automatic stay (.3); discuss research issues regarding civil actions with J. Lawrence (.4); review research concerning the civil actions (.6). |
| 03/18/21 | K L Wallace | 2.1 | Research regarding automatic stay violation issues. |
| 03/19/21 | C C Cyrus | 3.4 | Draft analysis regarding complaints filed against Debtor and related matters. |
| 03/19/21 | J B Rubenstein | 0.5 | Conference call with R. Spigel and J. Lawrence regarding strategy for current litigation against the debtor. |
| 03/22/21 | J B Rubenstein | 3.5 | Compile data and draft document reflecting information requested by the Office of the Attorney General in connection with the CID and the parties' Term Sheet (2.6); Teams call with the client regarding information to be provided to the Office of the Attorney General (0.9). |
| 03/23/21 | J B Rubenstein | 2.7 | Teams calls to discuss the data compiled for the Office of the Attorney General (1.2); review and revise document containing information for the Office of the Attorney General (1.0); Teams call with M. Fallquist to discuss issues concerning PUCT and Office of the Attorney General proceedings (0.5). |
| 03/23/21 | K L Wallace | 4.1 | Research and analysis regarding discovery issues. |
| 03/24/21 | J B Rubenstein | 2.5 | Conference call with M. Fallquist, J. Scott and R. Clay regarding proceedings with the Attorney General and the PUCT (0.8); conference call with R. Spigel and the Office of the Attorney General regarding various Office of the Attorney General proceedings (0.7); review and revise draft informational sheet for the Governor's office in connection with PUCT proceedings (0.7); review and analyze additional data requested by the Office of the Attorney General in connection with the bankruptcy and CID (0.8). |
| 03/24/21 | K L Wallace | 2.8 | Research and analysis regarding potential Rule 2004 discovery issues. |
| 03/25/21 | J B Rubenstein | 3.0 | Review and revised draft materials for the Governor's office in connection with PUCT proceedings (1.5); Teams call with M. Fallquist and C. McArthur regarding data for the Office of the Attorney General (0.6); telephone conference with R. Spigel regarding data for the Office of the Attorney General (0.4); Teams call with M. Fallquist regarding information concerning PUCT proceedings (0.5). |
| 03/25/21 | R L Spigel | 0.7 | Review documents regarding outstanding litigation (.2); emails to plaintiffs' counsel regarding same (.1); telephone conference with J. Lawrence regarding same (.4). |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1742516 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/26/21 | J B Rubenstein | 1.5 | Telephone conferences with R. Spigel regarding upcoming hearing and litigation issues (0.5); correspondence with R. Spigel and J. Lawrence regarding staying deadlines in all outstanding litigation and strategy for same (0.3); review correspondence with from the Attorney General's office and correspondence with the clients regarding additional requests from the Attorney General (0.7). |
| 03/29/21 | J R Herz | 7.6 | Research issues relating to the formation of a customer committee (4.6); begin to draft objection to formation of a customer committee (3.0). |
| 03/29/21 | J B Lawrence | 0.5 | Meet and confer regarding Khoury 7016 Order (0.5). |
| 03/29/21 | J B Rubenstein | 2.0 | Conference call with J. Lawrence and R. Spigel regarding bankruptcy court hearing and litigation strategy (0.5); Teams call with the clients to discuss litigation strategy and upcoming hearings (1.0); conference call with J. Lawrence and R. Spigel regarding litigation issues and the discussion with plaintiffs' counsel on the Rule 26 conference (0.5). |
| 03/29/21 | R L Spigel | 0.5 | Telephone conference with J. Lawrence regarding litigation, committee (.5). |
| 03/30/21 | J Aquino | 0.4 | Finalize and file Joint Stipulation in adversary case. |
| 03/30/21 | C C Cyrus | 1.3 | Discuss background for joint stipulation with J. Lawrence (.1); draft joint stipulation regarding Rule 26(f)(3) Report (1.0); review local rules regarding parties' stipulations and requests for a continuance (.2). |
| 03/30/21 | J B Lawrence | 0.7 | Revise stipulation concerning Rule 26 conference in Khoury matter, and correspondence regarding same. |
| 03/30/21 | J B Rubenstein | 1.0 | Teams call with J. Scott, R. Clay and M. Fallquist regarding PUCT proceedings (0.5); telephone conference with M. Fallquist regarding information to be provided concerning the PUCT proceedings (0.5). |
| 03/30/21 | A M Stover | 0.8 | Confer with M. Fallquist regarding notice of appearance in PUC revocation proceeding (0.3); draft notice of appearance (0.5). |
| 03/31/21 | J R Herz | 0.8 | Review issues relating to committee professional's fees (.8). |
| 03/31/21 | A M Stover | 0.6 | Prepare and finalize notice of appearance for Griddy in REP certificate proceeding. |

| | | |
|---|---|---|
| **Matter Hours** | | **53.60** |
| **Matter Fees** | | **$43,633.00** |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1742516 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cyrus, C C | 10.6 | 665.00 | 7,049.00 |
| Herz, J R | 8.4 | 845.00 | 7,098.00 |
| Lawrence, J B | 2.7 | 980.00 | 2,646.00 |
| Rubenstein, J B | 18.7 | 960.00 | 17,952.00 |
| Spigel, R L | 1.4 | 1,105.00 | 1,547.00 |
| Stover, A M | 1.4 | 965.00 | 1,351.00 |
| Wallace, K L | 9.2 | 610.00 | 5,612.00 |
| | **52.4** | | **$43,255.00** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Aquino, J | 1.2 | 315.00 | 378.00 |
| | **1.2** | | **$378.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Court fees AMERICAN EXPRESS JESSICA AQUINO Filing Notice of Removal Filing Fee - Southern District of Texas Bankruptcy - 03/05/2021 | 350.00 |
| Computer research services | 2,414.40 |
| **Total Expenses** | **$2,764.40** |

| | |
|---|---|
| Total Current Fees | $43,633.00 |
| Total Current Costs | $2,764.40 |
| **Total Due This Invoice** | **$46,397.40** |

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                          Invoice Number:    1742516
                                                     Invoice Date:      April 15, 2021
                                                     Matter Number:     089406.0117

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0117 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Litigation |
| **Invoice Number:** | 1742516 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$43,633.00** |
| **Total Expenses** | **$2,764.40** |
| **Total Invoice Amount** | **$46,397.40** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

Invoice Number: 1747782
Invoice Date: May 17, 2021
Attorney: J B Rubenstein

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0117**
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/21 | J B Lawrence | 0.4 | Analyze draft subpoena provided by consumer counsel, and correspondence regarding same (0.4). |
| 04/01/21 | J B Rubenstein | 1.0 | Review draft subpoena sent by plaintiffs' counsel and correspondence with J. Lawrence and the client regarding same (0.5); attend bankruptcy hearing (0.5). |
| 04/02/21 | K L Wallace | 3.9 | Research and analyze Fifth Circuit law concerning pending litigation. |
| 04/07/21 | R L Spigel | 0.4 | Email to J. Rubenstein, M. Toulouse and B. Henderson regarding UCC production (.4). |
| 04/07/21 | M Toulouse | 0.6 | Reviewing list of Macquarie documentation in response to document production request (.4); correspondence with Baker Botts deal team regarding the same (.2). |
| 04/08/21 | J A Kazlow | 0.9 | Review and analyze Rule 2004 request; (.2) discussing same with J. Lawrence (.7). |
| 04/08/21 | J B Lawrence | 1.3 | Analyze Rule 2004 requests and strategy regarding response. |
| 04/08/21 | C R Newcomb | 1.9 | Review and prepare documents for production to committee (.8); correspondence with R. Fontenla regarding same (.2); research regarding standards for 2004 discovery from affiliates (.5); correspondence with Baker Botts team regarding 2004 requests from Committee (.4). |
| 04/08/21 | J B Rubenstein | 0.5 | Telephone conferences with R. Spigel regarding requests from the Attorney General. |
| 04/08/21 | J B Rubenstein | 0.8 | Teams call with R. Spigel and J. Lawrence regarding the UCC's 2004 request (0.5); telephone conference with R. Bhullar regarding questions posed by the UCC (0.3). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747782 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/09/21 | J A Kazlow | 1.2 | Review documents for production in response to Rule 2004 request (.6); confer on strategy for responding to requests (.6). |
| 04/09/21 | J B Rubenstein | 0.3 | Correspondence with the Attorney General's office regarding the production of certain information. |
| 04/09/21 | J B Rubenstein | 0.5 | Correspondence with the Baker Botts team regarding the production of documents to the UCC. |
| 04/09/21 | R L Spigel | 0.3 | Review committee discovery requests (.3). |
| 04/10/21 | J A Kazlow | 1.0 | Prepare documents for production in response to Rule 2004 request. |
| 04/12/21 | J B Lawrence | 1.2 | Strategy and research regarding responses to UCC 2004 requests. |
| 04/12/21 | R L Spigel | 0.3 | Review R. Bhullar email regarding R.2004 production and email to J. Rubenstein, J. Lawrence and J. Kazlow regarding same (.2); email with C. McArthur regarding production and review J. Rubenstein email regarding same (.1). |
| 04/13/21 | J A Kazlow | 8.1 | Confer with client on document collection (.6); discuss objections to Rule 2004 request with J. Lawrence (.6); discuss same with J. Lawrence and J. Rubenstein (.6); prepare documents for production in Response to Rule 2004 request (.8); draft motion to quash Rule 2004 request (5.5). |
| 04/13/21 | J B Rubenstein | 1.5 | Call with R. Bhullar, J. Lawrence, and J. Kazlow regarding the UCC's 2004 document requests (0.8); Teams call with J. Lawrence and J. Kazlow regarding objections to the 2004 requests (0.7). |
| 04/14/21 | R M Fontenla | 0.2 | Emails with J. Kazlow regarding motion to quash/protective order (0.2). |
| 04/14/21 | J A Kazlow | 4.7 | Revise and file draft motion to quash and motion for protection. |
| 04/14/21 | J B Lawrence | 1.3 | Research and revise motion to quash (1.3). |
| 04/14/21 | J B Rubenstein | 2.1 | Conference call with R. Spigel and potential counsel regarding possible claims to be brought on behalf of the Debtor (0.6); reviewed and revised draft motion for protective order in connection with the UCC's Rule 2004 requests (0.5); conference call with R. Spigel and the Attorney General's office regarding outstanding issues (0.8); telephone conference with R. Spigel regarding same (0.2). |
| 04/14/21 | M P Schwartz | 1.6 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1747782 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 04/14/21 | R L Spigel | 2.3 | Review R.2004 additional requests and emails with J. Rubenstein and J. Lawrence regarding same (.3); follow up telephone conference with J. Lawrence regarding same (.3); conference call with potential counsel to pursue causes of action (.5); telephone conference with J. Rubenstein regarding same and case matters (.2); review and comment on R.2004 objection (.8); emails with J. Lawrence, J. Krazlow regarding same and email with D. Eastlake regarding same (.2). |
| 04/15/21 | J B Lawrence | 0.8 | Research and revise draft communications to Texas Office of Attorney General. |
| 04/15/21 | J B Rubenstein | 1.0 | Draft narrative for the Attorney General's office in response to inquiries (0.5); correspondence with R. Spigel regarding same (0.2); review and revise same (0.3). |
| 04/15/21 | M P Schwartz | 2.4 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |
| 04/15/21 | R L Spigel | 0.4 | Review and revise statement for Attorney General and emails with J. Rubenstein re same (.4). |
| 04/16/21 | J A Kazlow | 1.9 | Prepare documents for production to the UCC (0.6); manage upload of client documents for review (0.5); review board minutes and redact for privilege (0.8). |
| 04/16/21 | J B Lawrence | 2.5 | Prepare materials for Rule 2004 response (1.0); analyze key documents for production to UCC (1.5). |
| 04/16/21 | J B Rubenstein | 2.1 | Conference call with R. Spigel, J. Lawrence, and counsel for the UCC regarding outstanding discovery and other issues (0.5); conference call with R. Spigel and J. Lawrence regarding same (0.5); telephone conference with J. Lawrence regarding discovery issues (0.5); telephone conference with R. Spigel regarding the plan timeline and discovery issues (0.6). |
| 04/16/21 | M P Schwartz | 2.0 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |
| 04/16/21 | M Toulouse | 0.2 | Correspondence with deal team regarding notices of default received from Macquarie. |
| 04/17/21 | J A Kazlow | 2.6 | Analyze documents for production in response to UCC Rule 2004 requests (1.0); draft search terms to narrow documents for review (1.6). |
| 04/18/21 | J A Kazlow | 9.7 | Review and analyze documents responsive to UCC Rule 2004 Request. |
| 04/18/21 | J B Lawrence | 1.8 | Revise communications to Texas Attorney General (0.4); strategy and review regarding production to UCC (1.4). |
| 04/18/21 | C R Newcomb | 0.2 | Correspondence with R. Spigel and M. Toulouse regarding Macquarie claim calculation. |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747782 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 04/18/21 | J B Rubenstein | 0.8 | Review selected documents for production in response to the 2004 request (0.5); correspondence with J. Lawrence and J. Kazlow regarding same (0.3). |
| 04/18/21 | J B Rubenstein | 0.5 | Email correspondence with R. Spigel and M. Fallquist regarding customer contracts. |
| 04/18/21 | K L Wallace | 7.6 | Review and analyze documents responsive to Rule 2004 request. |
| 04/18/21 | K L Wallace | 0.3 | Prepare for and conference call with J. Kazlow regarding Rule 2004 document review. |
| 04/19/21 | J Aquino | 1.0 | Draft notice of appearance for J. Rubenstein. |
| 04/19/21 | J A Kazlow | 5.8 | Review and analyze documents for production in response to UCC Rule 2004 requests. |
| 04/19/21 | J B Lawrence | 2.3 | Analyze key documents for production to UCC (0.8); strategy and research regarding 2004 request (1.0); discussions concerning protective order (0.5). |
| 04/19/21 | J B Rubenstein | 1.5 | Review selected documents for production to the UCC (0.2); correspondence with J. Lawrence regarding same (0.3); review and revise draft narrative to the Office of the Attorney General (0.5); telephone conference with P. Aronzon regarding potential counsel to bring claims on behalf of the Debtor (0.5). |
| 04/19/21 | M P Schwartz | 1.5 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |
| 04/19/21 | R L Spigel | 1.4 | Telephone conference with J. Rubenstein regarding causes of action (.6); emails with J. Rubenstein regarding Attorney General and email to A. Ryan regarding open matters (.3); telephone conference with J. Rubenstein regarding case matters, plan, discovery and open matters (.5). |
| 04/19/21 | M Toulouse | 0.6 | Correspondence with C. Newcomb regarding Macquarie financing documentation (.2); reviewing Macquarie documentation in connection with the same (.4). |
| 04/19/21 | K L Wallace | 8.1 | Review and analyze documents responsive to Rule 2004 request. |
| 04/20/21 | J Aquino | 0.2 | File notice of appearance for J. Rubenstein. |
| 04/20/21 | R M Fontenla | 0.2 | Emails with J. Aquino regarding notice procedures (0.2). |
| 04/20/21 | J A Kazlow | 5.7 | Review and analyze documents for production in response to Rule 2004 request (4.7); draft Protective Order (1.7). |
| 04/20/21 | J B Lawrence | 1.9 | Analyze key documents requested by UCC (1.5); consideration regarding UCC request for discussion regarding affiliates (0.4). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1747782 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/20/21 | M P Schwartz | 1.9 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |
| 04/20/21 | K L Wallace | 1.1 | Review and analyze documents responsive to Rule 2004 request. |
| 04/21/21 | J A Kazlow | 2.2 | Revise draft Protective Order (1.0); review outgoing production to the UCC for quality control (1.2). |
| 04/21/21 | C R Newcomb | 0.2 | Correspondence with R. Spigel regarding protective order (.1); review same (.1). |
| 04/21/21 | J B Rubenstein | 1.5 | Call with J. Lawrence, R. Spigel, and M. Fallquist regarding the Attorney General actions (0.5); call with M. Fallquist, R. Bhullar, J. Lawrence, and R. Spigel regarding the upcoming call with the UCC (1.0). |
| 04/21/21 | M P Schwartz | 3.2 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |
| 04/21/21 | R L Spigel | 2.0 | Conference call with M. Fallquist, C. McArthur, J. Lawrence and J. Rubenstein regarding UCC document requests and meeting (.6); follow up conference call with J. Lawrence and J. Rubenstein regarding same (.3); email with R. Bhullar regarding document production (.1); second telephone conference with M. Fallquist, R. Bhullar, J. Lawrence and J. Rubenstein regarding production (1.0). |
| 04/22/21 | J Aquino | 0.4 | Prepare admission papers for J. Kazlow. |
| 04/22/21 | J A Kazlow | 2.9 | Prepare data room to use in production of documents (1.0); prepare supplemental production of documents (0.3); review production to UCC (1.0); review comments to draft protective order (0.6). |
| 04/22/21 | J B Lawrence | 3.3 | Strategy and research regarding 2004 request issues (0.7); revise draft protective order (0.7); strategy discussion regarding UCC request for extension (1.0); analyze key documents requested by UCC (0.9). |
| 04/22/21 | C R Newcomb | 2.0 | Review and comment on protective order (1.5); correspondence with J. Lawrence and D. Eastlake regarding same (.2); review committee bylaws (.2); correspondence with R. Spigel regarding same (.1). |
| 04/22/21 | J B Rubenstein | 0.4 | Call with R. Spigel, M. Fallquist, and R. Bhullar regarding Attorney General proceedings (0.4). |
| 04/22/21 | M P Schwartz | 1.2 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |
| 04/22/21 | R L Spigel | 1.6 | Telephone conference with J. Lawrence and J. Rubenstein regarding production and UCC (.4); call with M. Fallquist, R. Bhullar, J Lawrence and J. Rubenstein regarding UCC document production (1.0); email with J. Lawrence and J. Rubenstein regarding production matters (.1); email with A. Ryan and E. Chavez regarding document production (.1). |

# BAKER BOTTS LLP

| | | | |
|---|---|---|---|
| Invoice No: | 1747782 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 04/23/21 | J Aquino | 0.3 | Update stipulated protective order. |
| 04/23/21 | J A Kazlow | 1.7 | Review documents to produce in response to requests from Province (1.2); provide production of same (0.5). |
| 04/23/21 | J B Lawrence | 3.0 | Draft stipulation of abatement (0.5); revise protective order (0.7); draft and revise responses to UCC information request (1.3); telephone conference with counsel for UCC (0.1); correspondence with UCC counsel (0.4). |
| 04/23/21 | R L Spigel | 0.3 | Review stipulated motion to quash (.1); telephone call with J. Lawrence regarding motion to quash and several emails regarding same (.2). |
| 04/24/21 | J A Kazlow | 0.2 | Confer with R. Spigel and J. Lawrence on UCC production. |
| 04/26/21 | J A Kazlow | 0.4 | Draft proposed order on motion to quash. |
| 04/26/21 | J A Kazlow | 0.4 | Review and provide comment on draft reply in support of motion to quash. |
| 04/26/21 | J B Lawrence | 7.5 | Analyze Committee's objection to motion to quash (1.0); research and revise reply in support of motion to quash (4.3); revise reply in support of disclosure statement (2.2). |
| 04/26/21 | C R Newcomb | 0.6 | Review and revise notice of hearing on motion to quash hearing (.1); review protective order stipulation and prepare for filing (.5) |
| 04/26/21 | J B Rubenstein | 0.8 | Review and analyze potential resolution of the Attorney General's claims (0.4); conference call with J. Lawrence and R. Spigel regarding same (0.4). |
| 04/26/21 | J B Rubenstein | 0.4 | Review and revise draft reply brief in support of the motion to quash portions of the Rule 2004 discovery requests. |
| 04/26/21 | R L Spigel | 0.5 | Telephone conference with J. Lawrence regarding motion to quash and open case matters (.2); review reply to motion to quash and emails with J. Lawrence and J. Rubenstein regarding same (.3). |
| 04/27/21 | J B Lawrence | 0.2 | Confer with counsel for Khoury regarding status conference. |
| 04/27/21 | J B Lawrence | 3.6 | Research and revise reply in support of motion to quash (1.3); correspondence with counsel for UCC regarding requests for additional information (1.3); analyze and revise proposal from OAG (1.0). |
| 04/27/21 | C R Newcomb | 1.5 | Correspondence with chambers regarding protective order (.2); review and revise motion to seal (.8); review sealing rules and arrange for submission of hard copy of sealed documents (.5) |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1747782 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/27/21 | J B Rubenstein | 2.5 | Conference call with R. Spigel and J. Scott regarding potential resolution of the Attorney General's claims (0.5); review and revise draft stipulation with the Attorney General's office (0.5); call with M. Fallquist, R. Bhullar, and R. Spigel regarding possible stipulation with the Office of Attorney General (0.8); Teams call with R. Spigel, R. Obaldo (Office of Attorney General) and A. Ryan (Office of Attorney General) regarding potential resolution of claims (0.7). |
| 04/28/21 | J B Lawrence | 5.5 | Strategy and communications regarding production of additional information to the UCC (2.2); confer with counsel for UCC (0.3); analyze information requests from UCC and strategy regarding same (0.8); prepare for hearing on motion to quash (2.2). |
| 04/28/21 | C R Newcomb | 1.4 | Review and revise proposed order on motion to quash (.6); prepare notice of proposed order (.4) correspondence with J. Lawrence regarding same (.2); coordinate service of sealed documents (.2) |
| 04/28/21 | J B Rubenstein | 0.5 | Conference call with R. Spigel and R. Obaldo (Office of Attorney General) regarding potential settlement. |
| 04/29/21 | J B Lawrence | 3.1 | Correspondence and strategy regarding production of additional information requested by UCC (2.2); revise draft order provided by UCC, and correspondence with UCC regarding same (0.9). |
| 04/29/21 | J B Lawrence | 1.0 | Prepare for hearing on disclosure statement and motion to quash (1.0). |
| 04/30/21 | J R Herz | 0.6 | Email R. Spigel and C. Newcomb regarding game plan for dealing with tort claimant committee (.3); review committee discovery requests (.3). |
| 04/30/21 | J B Lawrence | 2.7 | Additional correspondence with UCC regarding draft order (0.6); analyze additional Rule 2004 requests and deposition requests provided by UCC (1.3); draft correspondence to UCC regarding scope of Rule 2004 discovery (0.8). |
| 04/30/21 | J B Rubenstein | 1.0 | Telephone conference with R. Spigel regarding discovery requests and strategy going forward (0.5); conference call with J. Lawrence and R. Spigel regarding document and deposition requests from the UCC (0.5). |
| 04/30/21 | R L Spigel | 1.8 | Telephone conferences with J. Rubenstein regarding UCC requests and open matters (1.0); telephone conference with R. Bhullar regarding same (.8). |

| | |
|---|---|
| **Matter Hours** | **170.70** |
| **Matter Fees** | **$140,084.00** |

# BAKER BOTTS LLP

Invoice No:       1747782
Invoice Date:   May 17, 2021
Matter:            089406.0117

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

## 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.6 | 845.00 | 507.00 |
| Kazlow, J A | 49.4 | 790.00 | 39,026.00 |
| Lawrence, J B | 43.4 | 980.00 | 42,532.00 |
| Newcomb, C R | 7.8 | 915.00 | 7,137.00 |
| Rubenstein, J B | 19.7 | 960.00 | 18,912.00 |
| Spigel, R L | 11.3 | 1,105.00 | 12,486.50 |
| Toulouse, M | 1.4 | 1,085.00 | 1,519.00 |
| Wallace, K L | 21.0 | 610.00 | 12,810.00 |
| | **154.6** | | **$134,929.50** |

## 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Aquino, J | 1.9 | 315.00 | 598.50 |
| Fontenla, R M | 0.4 | 350.00 | 140.00 |
| Schwartz, M P | 13.8 | 320.00 | 4,416.00 |
| | **16.1** | | **$5,154.50** |

**For Expenses Incurred:**

| | |
|---|---|
| AMERICAN EXPRESS JONATHAN BELL RUBENSTEIN Professional Membership Dues 2021.04.01 -- SDTX Attorney Admissions | 25.00 |
| Court fees SECRETARY OF STATE OF TEXAS - Web inquiries for Mar 2021 | 2.00 |
| Discovery/eDiscovery Culling & Filtering 100-Processing - per GB | 3,988.00 |
| Data Storage Fees-Internal Database Hosting 300-Database Hosting - per GB | 956.00 |
| Computer research services | 727.42 |
| Electronic Court Records | 13.60 |
| Postage | 8.36 |
| **Total Expenses** | **$5,720.38** |

| | |
|---|---|
| Total Current Fees | $140,084.00 |
| Total Current Costs | $5,720.38 |
| **Total Due This Invoice** | **$145,804.38** |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                          Invoice Number:   1747782
                                                     Invoice Date:     May 17, 2021
                                                     Matter Number:    089406.0117

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0117 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Litigation |
| **Invoice Number:** | 1747782 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $140,084.00 |
| **Total Expenses** | $5,720.38 |
| **Total Invoice Amount** | $145,804.38 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          Invoice Number:   1742517
30 Post Road East                                 Invoice Date:     April 15, 2021
Westport, Connecticut 06880                       Attorney:         J B Rubenstein

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0118**
Meeting of Creditors

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/17/21 | C R Newcomb | 0.7 | Correspondence with R. Bhullar and Griddy team regarding monthly operating reports and 341 meeting issues (.5); correspondence with J. Whitworth regarding 341 meeting (.2). |

| | |
|---|---|
| **Matter Hours** | **0.70** |
| **Matter Fees** | **$640.50** |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1742517 |
| Invoice Date: | April 15, 2021 |
| Matter: | 089406.0118 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Meeting of Creditors

---

**2021 Lawyer Summary**

| **Timekeeper** | **HOURS** | **RATE** | **TOTAL** |
|---|---|---|---|
| Newcomb, C R | 0.7 | 915.00 | 640.50 |
| | **0.7** | | **$640.50** |

| | |
|---|---|
| Total Current Fees | $640.50 |
| **Total Due This Invoice** | **$640.50** |

# BAKER BOTTS L.L.P.

Austin · London
Brussels · Moscow
Dallas · New York
Dubai · Palo Alto
Hong Kong · Riyadh
**Houston** · San Francisco
· Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                    Invoice Number:    1742517
                                               Invoice Date:      April 15, 2021
                                               Matter Number:     089406.0118

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0118 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Meeting of Creditors |
| **Invoice Number:** | 1742517 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$640.50** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$640.50** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1747783 |
| Invoice Date: | May 17, 2021 |
| Attorney: | J B Rubenstein |

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0118**
Meeting of Creditors

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/01/21 | C R Newcomb | 0.2 | Correspondence with R. Bhullar regarding initial debtor interview preparations. |
| 04/05/21 | C R Newcomb | 0.9 | Call and correspondence with R. Bhullar regarding initial debtor interview preparations and related up-coming case issues (.6); review US Trustee guidelines and initial report (.3). |
| 04/07/21 | C R Newcomb | 2.4 | Correspondence with B. Griffin regarding initial report documents (.4); review documents in preparation for initial debtor interview (.6); attend initial debtor interview (.7); follow up call and correspondence with R. Bhullar and US Trustee regarding same (.7). |
| 04/12/21 | C R Newcomb | 1.1 | Correspondence with R. Bhullar and K. Bhuva regarding monthly operating report (.3); correspondence with B. Griffin regarding same (.1) correspondence with R. Spigel and A. Tsai regarding amended schedules (.4); correspondence with US Trustee team and counsel to committee regarding prepetition employee obligations matrix (.3). |
| 04/13/21 | C R Newcomb | 1.0 | Correspondence with R. Bhullar and B. Griffin regarding monthly operating report (.2); correspondence with R. Spigel and R. Bhullar regarding 341 meeting preparations (.4); review and revise memo regarding 341 meeting (.4). |
| 04/13/21 | R L Spigel | 0.6 | Review and revise 341 meeting memo (.3); email with C. Newcomb re same (.1); email with C. Newcomb re amended schedules (.2). |
| 04/14/21 | R L Spigel | 0.2 | Finalize 341 memo and email to R. Bhullar re same (.2). |
| 04/16/21 | C R Newcomb | 1.2 | Call with R. Bhullar and R. Spigel to prepare for 341 meeting (1.0); prepare documents for R. Bhullar to review and send (.2). |
| 04/16/21 | R L Spigel | 1.0 | Conference call with R. Bhullar and C. Newcomb re 341 meeting preparation. |

# BAKER BOTTS LLP

| | Invoice No: | 1747783 |
|---|---|---|
| | Invoice Date: | May 17, 2021 |
| | Matter: | 089406.0118 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Meeting of Creditors

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/19/21 | C R Newcomb | 0.5 | Correspondence with R. Bhullar regarding various 341 meeting issues (.4); correspondence with R. Spigel regarding same (.1). |
| 04/19/21 | R L Spigel | 0.1 | Email with J. Whitworth re 341 meeting (.1). |
| 04/20/21 | C R Newcomb | 1.3 | Correspondence with R. Spigel and R. Bhullar regarding 341 meeting and related documents (.3); review documents in preparation for 341 meeting (.3); attend 341 meeting telephonically (.7). |
| 04/20/21 | R L Spigel | 1.5 | Prepare for (.4) and attend 341 meeting (.7); follow up with R. Bhullar re same (.4). |

| | | | |
|---|---|---|---|
| **Matter Hours** | | **12.00** | |
| **Matter Fees** | | **$11,626.00** | |

# BAKER BOTTS LLP

Invoice No: 1747783
Invoice Date: May 17, 2021
Matter: 089406.0118

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Meeting of Creditors

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Newcomb, C R | 8.6 | 915.00 | 7,869.00 |
| Spigel, R L | 3.4 | 1,105.00 | 3,757.00 |
| | **12.0** | | **$11,626.00** |

| | |
|---|---|
| Total Current Fees | $11,626.00 |
| **Total Due This Invoice** | **$11,626.00** |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                        Invoice Number:    1747783
                                                   Invoice Date:      May 17, 2021
                                                   Matter Number:     089406.0118

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0118 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Meeting of Creditors |
| **Invoice Number:** | 1747783 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$11,626.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$11,626.00** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

Invoice Number:   1747784
Invoice Date:   May 17, 2021
Attorney:   J B Rubenstein

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0119**
Reporting (Bankruptcy Disclosures)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/16/21 | C R Newcomb | 0.4 | Correspondence with R. Bhullar and K Bhuva regarding Monthly Operating Report (.2); review Monthly Operating Report instructions and US Trustee guidelines (.2). |
| 04/19/21 | C R Newcomb | 0.8 | Correspondence with R. Bhullar regarding various Monthly Operating Report questions (.6); review Monthly Operating Report (.2). |
| 04/20/21 | C R Newcomb | 1.4 | Call and correspondence with R. Spigel regarding Monthly Operating Report (.5); review draft Monthly Operation Report (.5); correspondence with R. Bhullar regarding same (.4). |
| 04/21/21 | C R Newcomb | 4.6 | Correspondence with K. Bhuva and B. Griffin regarding US Trustee quarterly payment process (1.1); review and revise Monthly Operation Report (1.4); correspondence and calls with R. Bhullar, K. Bhuva and R. Spigel regarding same (2.1) |
| 04/23/21 | C R Newcomb | 0.1 | Correspondence with R. Bhullar and K. Bhuva regarding US Trustee fee payment. |
| 04/27/21 | C R Newcomb | 0.1 | Correspondence with K. Bhuva regarding UST quarterly payment |

| | | |
|---|---|---|
| **Matter Hours** | **7.40** | |
| **Matter Fees** | **$6,771.00** | |

# BAKER BOTTS LLP

|  | Invoice No: | 1747784 |
| --- | --- | --- |
|  | Invoice Date: | May 17, 2021 |
|  | Matter: | 089406.0119 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Reporting (Bankruptcy Disclosures)

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Newcomb, C R | 7.4 | 915.00 | 6,771.00 |
|  | **7.4** |  | **$6,771.00** |

| Total Current Fees |  | $6,771.00 |
| --- | --- | --- |
| **Total Due This Invoice** |  | **$6,771.00** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880

| | |
|---|---|
| Invoice Number: | 1747784 |
| Invoice Date: | May 17, 2021 |
| Matter Number: | 089406.0119 |

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0119 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Reporting (Bankruptcy Disclosures) |
| **Invoice Number:** | 1747784 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $6,771.00 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $6,771.00 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:   1742518 |
| 30 Post Road East | Invoice Date:   April 15, 2021 |
| Westport, Connecticut 06880 | Attorney:   J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**089406.0121**
Schedules/Statement of Financial Affairs/Monthly Operating Reports

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/18/21 | C R Newcomb | 2.0 | Review schedules and SOFAs (1.2); review global notes (.5); calls and correspondence with R. Spigel regarding same (.3). |
| 03/18/21 | R L Spigel | 1.3 | Review and edit Global Notes to Schedules and SOFAs (1.3). |
| 03/20/21 | C R Newcomb | 0.2 | Call with R. Spigel regarding various schedules and SOFAs issues. |
| 03/20/21 | R L Spigel | 1.6 | Review Schedules (.8); telephone conference with A. Tsai regarding same (.3); review SOFAs and email to R. Bhullar regarding same (.5). |
| 03/22/21 | R L Spigel | 0.6 | Telephone conferences with R. Bhullar regarding Schedules (.4); emails with R. Bhullar regarding Schedules/SOFAs and update Global Notes (.2). |
| 03/24/21 | K Chiu | 0.7 | Finalize and file debtor's schedules and statements of financial affairs (0.5); finalize and file notice of schedules and statement of financial affairs (0.2). |
| 03/24/21 | J R Herz | 0.3 | Email chambers concerning omnibus hearing for hearings to be filed today (.3) |
| 03/24/21 | R L Spigel | 0.7 | Telephone conference with R. Bhullar regarding Schedules and SOFAs (.2); finalize global notes regarding same (.3); final review and numerous emails with A. Tsai regarding same (.2). |

| | |
|---|---|
| **Matter Hours** | **7.40** |
| **Matter Fees** | **$7,373.00** |

**BAKER BOTTS** LLP

| | Invoice No: | 1742518 |
|---|---|---|
| | Invoice Date: | April 15, 2021 |
| | Matter: | 089406.0121 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Schedules/Statement of Financial Affairs/Monthly Operating Reports

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 0.7 | 665.00 | 465.50 |
| Herz, J R | 0.3 | 845.00 | 253.50 |
| Newcomb, C R | 2.2 | 915.00 | 2,013.00 |
| Spigel, R L | 4.2 | 1,105.00 | 4,641.00 |
| | **7.4** | | **$7,373.00** |

| | |
|---|---|
| Total Current Fees | $7,373.00 |
| **Total Due This Invoice** | **$7,373.00** |

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                   **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                    Invoice Number:    1742518
                                               Invoice Date:      April 15, 2021
                                               Matter Number:     089406.0121

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0121 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Schedules/Statement of Financial Affairs/Monthly Operating Reports |
| **Invoice Number:** | 1742518 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $7,373.00 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $7,373.00 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

***Wiring Instructions***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

***ACH Information:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

***To Pay by Check, send to:***
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS LLP

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:   1747785 |
| 30 Post Road East | Invoice Date:   May 17, 2021 |
| Westport, Connecticut 06880 | Attorney:   J B Rubenstein |

Total fees for services and expenses for the matter shown below through April 30, 2021.

**089406.0121**
Schedules/Statement of Financial Affairs/Monthly Operating Reports

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/08/21 | C R Newcomb | 0.8 | Draft notice of amended schedules (.5); correspondence with Stretto and R. Spigel regarding same (.3). |
| 04/08/21 | R L Spigel | 0.2 | Emails with C. Newcomb regarding amending Schedules (.2). |
| 04/13/21 | C R Newcomb | 1.7 | Prepare amended schedules for filing (.5); correspondence with A. Tsai, R. Spigel and R. Bhullar regarding amended schedules and service of same (.8); review and revise notice of amended schedules (.2); correspondence and call with R. Fontenla regarding filing amended schedules (.2). |
| 04/14/21 | R L Spigel | 0.4 | Email to R. Bhullar re budget and re A. Ryan inquiry and email to A.Tsai re Statement of Financial Affairs (.2); email to A. Tsai re Statement of Financial Affairs (.2). |
| 04/14/21 | R L Spigel | 0.5 | Review Statement of Financial Affairs re A. Ryan inquiry and email to R. Bhullar re same. |
| 04/18/21 | R L Spigel | 0.6 | Review budget and email with R. Bhullar, K. Bhuva and C. Newcomb re same (.2); telephone conference with R. Bhullar re same (.4). |
| 04/20/21 | R L Spigel | 0.1 | Brief review of Monthly Operating Report (.1). |
| 04/21/21 | R L Spigel | 0.7 | Emails with C. Newcomb re Monthly Operating Report (.4); conference call with C. Newcomb and R. Bhullar re same; review Trinet documents and emails with R. Bhullar re same (.2); review revise Monthly Operating Report (.4); email to R. Bhullar re same (.1). |

| | |
|---|---|
| **Matter Hours** | 5.00 |
| **Matter Fees** | $5,050.00 |

**BAKER BOTTS** LLP

Invoice No:      1747785
Invoice Date:   May 17, 2021
Matter:          089406.0121

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Schedules/Statement of Financial Affairs/Monthly Operating Reports

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1747785 |
| Invoice Date: | May 17, 2021 |
| Matter: | 089406.0121 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Schedules/Statement of Financial Affairs/Monthly Operating Reports

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Newcomb, C R | 2.5 | 915.00 | 2,287.50 |
| Spigel, R L | 2.5 | 1,105.00 | 2,762.50 |
| | **5.0** | | **$5,050.00** |

| | |
|---|---|
| Total Current Fees | $5,050.00 |
| **Total Due This Invoice** | **$5,050.00** |

# BAKER BOTTS L.L.P.

Austin   London
Brussels   Moscow
Dallas   New York
Dubai   Palo Alto
Hong Kong   Riyadh
**Houston**   San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

**Due Upon Receipt**

Invoice Number:   1747785
Invoice Date:   May 17, 2021
Matter Number:   089406.0121

## REMITTANCE STATEMENT

**Matter Number:**   089406.0121
**Client:**   GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
**Matter:**   Schedules/Statement of Financial Affairs/Monthly Operating Reports
**Invoice Number:**   1747785
**Billing Attorney:**   J B Rubenstein
**Office:**   Dallas

| | |
|---|---|
| **Total Fees** | $5,050.00 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $5,050.00 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)