**EXHIBIT D**

**TIME RECORDS FOR THE PERIOD
MAY 1, 2021 THROUGH MAY 31, 2021**

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)  
30 Post Road East  
Westport, Connecticut 06880

Invoice Number: 1752493  
Invoice Date: June 18, 2021  
Attorney: J B Rubenstein

---

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0102**  
Plan and Disclosure Statement

---

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 05/04/21 | C R Newcomb | 0.7 | Review case law regarding ████████ (.5); correspondence with R. Spigel and J. Rubenstein regarding same (.2). |
| 05/04/21 | J B Rubenstein | 0.4 | Telephone conference with C. Strecker regarding technology license (0.4). |
| 05/04/21 | R L Spigel | 1.6 | Telephone conference with P. Aronzon re open matters (.2); email with C. Newcomb re open matters (.3); telephone conference with J. Lawrence re Disclosure Statement and open matters (.2); email with C. Newcomb re sealing (.4); Board call (.5). |
| 05/04/21 | R L Spigel | 0.1 | Email to J. Binford and L. Milligan re status. |
| 05/05/21 | C R Newcomb | 1.2 | Call with R. Spigel, J. Lawrence and J. Rubenstein regarding plan issues (.5); review research regarding ████████ and correspondence with R. Spigel regarding same (.3); review and revise disclosure statement (.2); correspondence with R. Spigel regarding retained causes of action (.2). |
| 05/05/21 | J B Rubenstein | 0.5 | Conference call with R. Spigel, C. Newcomb and J. Lawrence regarding UCC's proposal. |
| 05/05/21 | R L Spigel | 2.2 | Review research re ██ and email to J. Rubenstein re same (.6); review research re plan issues (.7); email with B. Godbey re insurance (.1); email with C. Newcomb and to J. Lawrence and J. Rubenstein re retained causes of action and research re same (.3); call with J. Rubenstein, J. Lawrence, C. Newcomb re plan matters (.5). |
| 05/05/21 | R L Spigel | 2.0 | Telephone conference with K. Norfleet re case (.9); follow up with J. Lawrence re same (.2); telephone conference with M. Fallquist and J. Rubenstein re open matters/strategy (.9). |
| 05/06/21 | J B Rubenstein | 0.5 | Telephone conference with R. Spigel and potential expert regarding |

# BAKER BOTTS LLP

Invoice No:       1752493
Invoice Date:    June 18, 2021
Matter:           089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan confirmation (0.5). |
| 05/06/21 | J B Rubenstein | 0.5 | Conference call with R. Spigel, M. Fallquist, and C. McArthur regarding the Disclosure Statement. |
| 05/06/21 | R L Spigel | 3.1 | Email to M. Fallquist and C. McArthur re Disclosure Statement (.1); telephone conference with potential expert re plan (.5); telephone conference with C. Newcomb re Disclosure Statement and open case matters (.5); consideration of Disclosure Statement and plan matters (.4); telephone conference with J. Binford re open matter (.2); telephone conference with J. Scott re same (.2); c/c with M. Fallquist, C. McArthur and J. Rubenstein re Disclosure Statement (.4); follow up re same (.2); telephone conference with other potential expert (.3); follow up call with J. Rubenstein re same (.3). |
| 05/07/21 | R L Spigel | 1.4 | Telephone conference with B. Godbey re insurance (.5); follow up re same (.1); review Disclosure Statement hearing transcript (.4); revising Disclosure Statement (.4). |
| 05/08/21 | R L Spigel | 0.4 | Review Attorney General counterproposal (.1); telephone conference with J. Rubenstein re same (.3). |
| 05/09/21 | R L Spigel | 1.7 | Revising Disclosure Statement. |
| 05/10/21 | C R Newcomb | 0.3 | Review revised debtor release disclosures from Disclosure Statement (.2); review case law re same (.1). |
| 05/10/21 | J B Rubenstein | 0.3 | Review and revise draft Disclosure Statement inserts. |
| 05/10/21 | R L Spigel | 0.7 | Email to A. Stewart and B. Godbey re Disclosure Statement (.2); review revisions to Disclosure Statement and email to M. Fallquist, P. Aronzon, R. Bhullar and C. McArthur re same (.4); email with P. Aronzon re same (.1). |
| 05/11/21 | C R Newcomb | 0.7 | Review and revise redactions to Disclosure Statement and motion to quash objections (.5) ; correspondence with R. Spigel and J. Lawrence regarding same (.2). |
| 05/11/21 | R L Spigel | 5.7 | Review and edit redactions re motions to seal (1.4); email to C. Newcomb re same (.1); meeting with J. Rubenstein and M. Fallquist re case (.7); follow up with J. Rubenstein re same (.2); telephone conference with P. Aronzon re case, Disclosure Statement (.7); revise Disclosure Statement (.4); emails with J. Lawrence re case matters (.2); telephone conference with K. Norfleet re Disclosure Statement and plan (.6); reviewing redactions re sealing (.8); telephone conference with M. Toulouse re Macquarie Agreements and follow up re same (.2); telephone conference with C. Newcomb re open matters (.4). |
| 05/11/21 | M Toulouse | 0.4 | Telephone call with R. Spigel re Disclosure Statement. |
| 05/12/21 | J R Herz | 0.5 | Draft notice for second amended Disclosure Statement. |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1752493 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/12/21 | R L Spigel | 0.4 | Telephone conference with potential expert re plan. |
| 05/13/21 | C R Newcomb | 1.9 | Revise redactions for Disclosure Statement/quash documents (1.1); correspondence with R. Spigel and J. Lawrence regarding same (.4); correspondence with Griddy management team regarding same (.2); review Committee claims and settlement proposal (.2). |
| 05/13/21 | R L Spigel | 0.4 | Telephone conference with K. Norfleet re plan and related matters (.4). |
| 05/14/21 | C R Newcomb | 1.7 | Call with counsel for Macquarie, UCC and non-debtor affiliates regarding Committee claims and settlement proposal (.8); Review and revise Disclosure Statement order  (.7); correspondence with counsel to Committee regarding Disclosure Statement (.2). |
| 05/14/21 | J B Rubenstein | 2.6 | Conference call with R. Spigel, J. Lawrence, and UCC counsel regarding potential resolution of issues related to the Plan (0.8); conference calls with R. Spigel and J. Lawrence regarding strategy for potential resolution with the UCC (1.0); Teams call with R. Spigel, J. Lawrence, M. Fallquist, and R. Bhullar regarding the discussion with the UCC about potential resolution (0.8). |
| 05/15/21 | C R Newcomb | 1.0 | Review and revise Disclosure Statement order and exhibits (.8); correspondence with R. Spigel regarding same (.2). |
| 05/15/21 | R L Spigel | 0.2 | Email with C. Newcomb re Disclosure Statement order, tort claimants motion and Debtor response. |
| 05/16/21 | C R Newcomb | 0.6 | Correspondence with R. Spigel regarding counterproposal to Committee (.2); correspondence with Griddy management team regarding same (.2); correspondence with counsel for non-debtor affiliates regarding Disclosure Statement (.2). |
| 05/17/21 | C R Newcomb | 1.5 | Call with counsel for Committee, counsel for non-debtor affiliates, counsel for Macquarie, R. Spigel and J. Lawrence regarding potential settlement (.8); calls with counsel for non-debtor affiliates and R. Spigel regarding same (.5); review committee proposal (.2) |
| 05/17/21 | C R Newcomb | 1.3 | Review and revise Disclosure Statement and liquidation analysis. |
| 05/17/21 | J B Rubenstein | 1.0 | Call with M. Fallquist, R. Bhullar, C. McArthur, R. Spigel, and J. Lawrence regarding the counter-proposal to the UCC and other updates regarding the Plan (0.8); correspondence with R. Spigel regarding counter-proposal to the UCC (0.2). |
| 05/17/21 | R L Spigel | 5.4 | Telephone conference with M. Brimmage re status (.1); telephone conference with M. Fallquist re status (.5); email to Board re same (.3); revise proposal (.2); review Akin comments and emails with P. Dublin re same (.2); telephone conference with P. Aronzon re same (.3); email with J. Rubenstein re expert (.2); correspondence with J. Lawrence and J. Rubenstein re open matters (.1); telephone conference with J. Binford re PUCT (.3); Board call (.8); telephone |

# BAKER BOTTS LLP

|  |  |
|---|---|
| Invoice No: | 1752493 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | conference with C. Newcomb re plan research (.2); telephone conference with C. Newcomb re open case issues (.3); telephone conference with M. Fallquist re same (.2); telephone conference with R. Bhullar re budget (.1); telephone conference with K. Norfleet re settlement (.2); telephone conference with T Monsour re torts (.2); email to K. Norfleet and C. Mills re counterproposal (.2); telephone conference with K. Norfleet re settlement (.2); revise Disclosure Statement (.4); email to C. Newcomb re same (.1); email to M. Fallquist, R. Bhullar, P. Aronzon and C. McArthur re same (.3). |
| 05/18/21 | C R Newcomb | 6.5 | Review and revise Disclosure Statement and prepare same for filing (2.9); revise notice of revised Disclosure Statement (.2); review revisions to plan (.2); draft notice of revised plan (.2); review and revise Disclosure Statement order and prepare same for filing (1.8); correspondence with A. Tsai regarding solicitation procedures and deadlines (.2); correspondence and call with D. Perry regarding Disclosure Statement order issues (.4); correspondence with R. Spigel and R. Bhullar regarding budget (.3); correspondence with Stretto team regarding service of documents (.2). |
| 05/18/21 | R L Spigel | 8.2 | Review Akin comments to Disclosure Statement and revise same (1.2); review Disclosure Statement Order and emails to C. Newcomb re same (.5); revising Plan and Disclosure Statement (1.3); handling Disclosure Statement and Plan matters (2.2); telephone conference with C. Newcomb re status/open issues (.2); telephone conference with P. Aronzon re same (.5); telephone conference with D. Azman re status and correspondence with J. Lawrence and J. Rubenstein re same (.2); follow up with J. Rubenstein re same (.2); email with C. Newcomb re Disclosure Statement order (.2); reviewing notices and email with C. Newcomb re same (.2); review budget and email with R. Bhullar re same (.1); telephone conference with R. Bhullar re same (.7) reviewing and revising Disclosure Statement insert re Attorney General settlement (.5); telephone conference with M. Fallquist re plan and Disclosure Statement (.2). |
| 05/19/21 | C R Newcomb | 3.9 | Prepare disclosure statement summary of global settlement (1.5); call with R. Spigel to talk through global settlement (.6); research regarding standards for ███████████ (.8); correspondence with R. Spigel regarding same (.2); prepare terms of oversight committee consents (.5); correspondence and call with counsel to ERCOT regarding disclosure statement (.3). |
| 05/19/21 | R L Spigel | 0.3 | Revise Disclosure Statement excerpt re Attorney General settlement. |
| 05/20/21 | J R Herz | 0.9 | Attend (telephonically) hearing on Disclosure Statement and bar date (.7); follow up with C. Newcomb concerning next steps arising from hearing (.2). |
| 05/20/21 | J R Herz | 0.3 | Review and revise the notice of the Disclosure Statement. |
| 05/20/21 | J B Lawrence | 1.7 | Analyze and revise Disclosure Statement (0.6); attend hearing (0.6); case strategy (0.5). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1752493 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/20/21 | C R Newcomb | 6.7 | Review and revise liquidation analysis (1.6); correspondence and call with R. Bhullar regarding same and budget (.6); correspondence and call with R. Spigel regarding same (.3); review revisions and comments to plan (.6); review and revise Disclosure Statement (1.5); correspondence with S. Rui regarding tax changes to Disclosure Statement (.5); review and revise class 5 ballot (.4); review and revise Disclosure Statement order (.9); correspondence with counsel for ERCOT regarding timing of 3018 hearing (.1); correspondence with counsel for RLI regarding surety (.2). |
| 05/20/21 | J B Rubenstein | 0.8 | Attend hearing regarding the Disclosure Statement (0.6); telephone conference with R. Spigel regarding same (0.2). |
| 05/20/21 | S X Rui | 2.1 | Revise the tax section in the Disclosure Statement based on recent round of changes to the Plan. |
| 05/20/21 | R L Spigel | 13.3 | Revising plan (4.7); email to UCC and Macquarie counsel re same (.2); telephone conferences with P. Aronzon re plan (.4); telephone conference with J. Binford re settlement (.2); telephone conference with M. Fallquist, R. Bhullar re plan (.2); review and revise Disclosure Statement (3.9); prepare for Disclosure Statement hearing (.5); attend hearing (.7); telephone conference with J. Rubenstein re same (.2); telephone conferences with D. Azman re plan (.3); email with R. Bhullar, K. Bhuva and C. Newcomb re liquidation analysis (.7); telephone conference with J. Rubenstein re same (.1); telephone conference with K. Norfleet re plan (.5); additional telephone conference with P. Aronzon re plan (.4); telephone conference with M. Fallquist re plan (.3). |
| 05/21/21 | J R Herz | 2.1 | Update ballots to reflect changes in third amended plan (1.1); revise notice for amended Disclosure Statement order (.2); email A. Tsai concerning issues relating to solicitation (.1); review updated claims pool relating to solicitation (.7). |
| 05/21/21 | J R Herz | 0.4 | Review ballots based on further changes to release language. |
| 05/21/21 | S D Marcus | 1.6 | Review changes made to Plan (0.4); analysis of tax consequences of changes to Plan and S. Rui's summary of same (0.7); review and mark up further revisions to tax section of Disclosure Statement (0.5). |
| 05/21/21 | C R Newcomb | 5.7 | Review and revise Disclosure Statement (2.6); review revisions and comments to plan (.5); review and revise Disclosure Statement order (1.1); review and revise ballots (.4); correspondence with J. Herz regarding ballots (.2); review changes to liquidation analysis (.3); call and correspondence with R. Bhullar regarding recovery and liquidation analysis numbers (.4); correspondence with D. Perry regarding ERCOT comments to Disclosure Statement (.2). |
| 05/21/21 | S X Rui | 0.7 | Provide follow-on comments to the tax section in the Disclosure Statement based on recent round of changes to the Plan. |

# BAKER BOTTS LLP

Invoice No:      1752493
Invoice Date:    June 18, 2021
Matter:          089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/21 | R L Spigel | 8.6 | Telephone conference with P. Aronzon re plan (.2); telephone conference with D. Azman re plan (.5); email with C. McArthur re bar date (.1); review and revise liquidation analysis (.7); telephone conference with R. Bhullar re same (.2); telephone conference with C. Newcomb re same (.1); second telephone conference with P. Aronzon re plan (.5); review and revise Disclosure Statement (3.3); revise Plan and consideration of plan issues (1.8); emails to Board re same (.5); review MWE comments to the Plan and email to the Board re same (.4); telephone conference with J. Binford re PUCT (.1); telephone conferences with C. Newcomb re Plan and re claims (.2). |
| 05/22/21 | C R Newcomb | 1.0 | Review and revise Disclosure Statement order (.3); correspondence with Griddy board regarding revised Disclosure Statement order (.3); correspondence with R. Bhullar regarding revisions to Disclosure Statement projected plan recovery and liquidation analysis (.3); correspondence with R. Spigel regarding same (.1). |
| 05/22/21 | R L Spigel | 3.2 | Telephone conference with D. Azman re plan and settlement (.2); telephone conference with M. Fallquist re Disclosure Statement (.2); revise Disclosure Statement and email to M. Fallquist re same (.1); correspondence with P. Aronzon re Plan (.1); revise plan and Disclosure Statement (1.3); email Board re revised Plan (.2); email to D. Azman, K. Norfleet and teams re revised Disclosure Statement (.1); review Disclosure Statement order and email with C. Newcomb re same (.3); review UCC comments to Disclosure Statement and additional revisions (.5); email to Board re same (.2). |
| 05/23/21 | C R Newcomb | 5.9 | Review and revise Disclosure Statement projected plan recovery chart (.9); correspondence with R. Spigel and R. Bhullar regarding same (.5); review and revise Disclosure Statement order (1.0); correspondence with counsel for UCC regarding same (.4); correspondence with counsel for ERCOT regarding same (.2); correspondence with R. Spigel regarding same (.2); correspondence with Griddy management team regarding same (.2); prepare revised plan and related notice and redline for filing (.5); prepare revised Disclosure Statement and related notice, redline and liquidation analysis for filing (.8); prepare revised Disclosure Statement and related notice, redline and exhibits for filing (1.2) |
| 05/23/21 | R L Spigel | 3.4 | Email to P. Aronzon, M. Fallquist and R. Bhullar re Disclosure Statement (.2); emails to R. Obaldo, A.Ryan and to J. Binford re Disclosure Statement and Plan (.5); follow up re plan and Disclosure Statement and order (.2); review and revise notices re plan, Disclosure Statement and proposed order and email to J. Herz and C. Newcomb re same (.2); review proposed Plan revisions from T. Monsour and review related research (.5); telephone conference with T. Monsour re same (.5); email with C. Newcomb re revisions to chart in the Disclosure Statement (.2); review revised numbers for Disclosure Statement and email with C. Newcomb and telephone conference with R. Bhullar re same (.4); revise Disclosure Statement and email to Board (.3); email with D. Yang re plan and hearing and revise plan re same (.4). |

# BAKER BOTTS LLP

Invoice No:    1752493
Invoice Date:  June 18, 2021
Matter:      089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/21 | J R Herz | 0.8 | Draft joint notice for UCC letter (.8). |
| 05/24/21 | C R Newcomb | 2.8 | Review draft committee letter and comments to same (.2); review and revise notice regarding committee letter (.4); correspondence with counsel for committee regarding same (.2); correspondence with R. Spigel and J. Herz regarding same (.2); prepare same for filing (.2); correspondence with D. Perry regarding timing of 3018 hearing (.2); correspondence with Stretto team regarding service of revised Disclosure Statement documents (.1); correspondence with R. Spigel regarding Disclosure Statement changes (.3); review solicitation plan by Stretto (.4); correspondence with J. Herz regarding same (.2); correspondence with Stretto team regarding same (.4). |
| 05/24/21 | J B Rubenstein | 0.5 | Telephone conference with R. Spigel regarding preparation for the Disclosure Statement hearing (0.2); review and highlight documents for R. Spigel for use during the Disclosure Statement hearing (0.3). |
| 05/24/21 | R L Spigel | 8.9 | Telephone conferences with T. Monsour re plan (.4); consideration of same (.1); review and revise UCC plan support letter (.8); email to Board re items to be read into the record (.4); telephone conference with M. Fallquist re plan and Disclosure Statement (.2); telephone conference with C. Newcomb re same and re hearing (.5); Disclosure Statement and plan follow up (.8); telephone conference with P. Aronzon re same (.2); conference call with T. Monsour, M. Dundon re tort claimants (.3); internal follow up re same (.4); telephone conference with P. Aronzon re same (.2); telephone conference with J. Rubenstein re same (.2); telephone conference with J. Binford and L. Milligan re PUCT settlement (.3);  follow up email to Board re same (.2); prepare for Disclosure Statement hearing (3.8); email with G. Craig re same (.1). |
| 05/25/21 | J R Herz | 2.9 | Attend Disclosure Statement hearing (1.2); revise ballots (.9); draft notices relating to solicitation version of Disclosure Statement (.6); email R. Spigel and C. Newcomb concerning notices and filing of revised documents (.2). |
| 05/25/21 | C R Newcomb | 6.1 | Call with R. Spigel in advance of Disclosure Statement hearing (.2); correspondence with J. Herz regarding Disclosure Statement brief (.1); attend hearing on Disclosure Statement (1.1); calls and correspondence with R. Spigel regarding Disclosure Statement hearing and revisions to documents (.6); correspondence with L. Do regarding Disclosure Statement order comments (.2); review and revise Disclosure Statement order (1.5); review and revise Disclosure Statement (.5); review and comment on revised ballots (.6); review revisions to plan (.2); correspondence with J. Herz regarding revisions Disclosure Statement documents (.2); correspondence with counsel to Committee and Macquarie regarding revised Disclosure Statement documents (.3); correspondence with Griddy board regarding same (.2); revise Disclosure Statement documents in response to comments from counsel for the committee (.4). |

# BAKER BOTTS LLP

Invoice No:      1752493
Invoice Date:    June 18, 2021
Matter:          089406.0102

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/25/21 | J B Rubenstein | 1.3 | Telephone conference with R. Spigel regarding preparation for the Disclosure Statement hearing and follow up re same (0.3); attended Disclosure Statement hearing (1.0). |
| 05/25/21 | R L Spigel | 7.8 | Prepare for Disclosure Statement hearing (2.1); telephone conference with C. Newcomb re hearing (.2); telephone conference with J. Rubenstein re same (.2); telephone conference with M. Fallquist re hearing (.2); email to J. Binford and L. Milligan re settlement (.1); prepare and attend hearing (1.4); follow up with J. Rubenstein re same (.1); telephone conference with C. Newcomb re same (.2); review and revise Disclosure Statement order, plan and Disclosure Statement with post-hearing edits (3.1); numerous calls with C. Newcomb re same (.2). |
| 05/26/21 | J R Herz | 1.4 | Review ballots in preparation for solicitation (.5); prepare various notices and materials in relation to solicitation (.7); communications with C. Newcomb concerning solicitation (.2). |
| 05/26/21 | C R Newcomb | 6.0 | Review and revise Disclosure Statement (.3); prepare Disclosure Statement, plan, Disclosure Statement order and related notices for filing (1.6); correspondence with R. Spigel regarding filings (.2); correspondence with L. Do regarding proposed order (.2); prepare solicitation versions of Disclosure Statement and plan and file same (1.0); review solicitation email for class 5 (.2); review and finalize ballots (.4); call and correspondence with R. Spigel regarding solicitation issues (.6); call and correspondence with A. Tsai regarding solicitation issues (.5); review and finalize notices and solicitation procedures (.5); correspondence with Committee regarding letter for solicitation package (.2); review publication proofs and comment on same (.3). |
| 05/26/21 | J B Rubenstein | 0.7 | Draft engagement letter for expert witness (0.5); correspondence with expert witness regarding background materials (0.2). |
| 05/26/21 | R L Spigel | 3.7 | Review and revise solicitation email to customers and email to A. Tsai re same (.3); review Plan, Disclosure Statement and related documents for submission to Court (.4); handle solicitation related matters (2.2); review publication notices and email with C. Newcomb re same (.1); emails with J. Scott and J. Rubenstein re PUCT (.1); emails with J. Rubenstein and J. Herz re expert witness (.3); review Disclosure Statement order and email to Board re same (.3). |
| 05/27/21 | J R Herz | 1.8 | Continue to draft confirmation brief and updated based off of entered conditional Disclosure Statement approval order. |
| 05/27/21 | C R Newcomb | 0.8 | Review revised publication proofs (.2); correspondence with A. Tsai regarding same (.1); correspondence with R. Spigel regarding solicitation issues (.2); review solicitation plan (.2); correspondence with R. Spigel regarding same (.1). |
| 05/27/21 | R L Spigel | 1.3 | Telephone conference with J. Rubenstein re plan supplement |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1752493 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | documents and case matters (.4); telephone conference with J. Scott re PUCT (.2); telephone conference with M. Fallquist re same and re plan/confirmation (.2); emails with C. Newcomb re solicitation (.3); review claims re same (.2). |
| 05/28/21 | R L Spigel | 1.4 | Review and revise solicitation FAQs for Stretto (.8); telephone conference with A. Tsai re solicitation (.1); email with C. Newcomb re open case matters (.1); consideration of open plan/case matters (.4). |

| | |
|---|---|
| **Matter Hours** | **168.40** |
| **Matter Fees** | **$170,191.00** |

# BAKER BOTTS LLP

| | Invoice No: | 1752493 |
|---|---|---|
| | Invoice Date: | June 18, 2021 |
| | Matter: | 089406.0102 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Plan and Disclosure Statement

## 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 11.1 | 845.00 | 9,379.50 |
| Lawrence, J B | 1.7 | 980.00 | 1,666.00 |
| Marcus, S D | 1.6 | 1,395.00 | 2,232.00 |
| Newcomb, C R | 56.3 | 915.00 | 51,514.50 |
| Rubenstein, J B | 9.1 | 960.00 | 8,736.00 |
| Rui, S X | 2.8 | 665.00 | 1,862.00 |
| Spigel, R L | 85.4 | 1,105.00 | 94,367.00 |
| Toulouse, M | 0.4 | 1,085.00 | 434.00 |
| | | | **$170,191.00** |
| | **168.4** | | |

**For Expenses Incurred:**

| Computer research services | 245.36 |
|---|---|
| **Total Expenses** | **$245.36** |

| Total Current Fees | $170,191.00 |
|---|---|
| Total Current Costs | $245.36 |
| **Total Due This Invoice** | **$170,436.36** |

# BAKER BOTTS L.L.P.

|  |  |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
|  | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                  **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                          Invoice Number:    1752493
                                                     Invoice Date:      June 18, 2021
                                                     Matter Number:     089406.0102

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0102 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Plan and Disclosure Statement |
| **Invoice Number:** | 1752493 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$170,191.00** |
| **Total Expenses** | **$245.36** |
| **Total Invoice Amount** | **$170,436.36** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

***Please Remit to:***

***Wiring Instructions***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

***ACH Information:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

***To Pay by Check, send to:***
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

| | | |
|---|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: | 1752494 |
| 30 Post Road East | Invoice Date: | June 18, 2021 |
| Westport, Connecticut 06880 | Attorney: | J B Rubenstein |

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0107**
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/03/21 | R M Fontenla | 1.2 | Numerous emails with C. Newcomb and J. Herz regarding case deadlines (0.2); review docket regarding same (0.3); calendar deadlines and forward calendar notices to working group (0.7). |
| 05/03/21 | C R Newcomb | 1.3 | Call and correspondence with R. Spigel regarding upcoming tasks and deadlines (.8); call and correspondence with J. Herz regarding same (.5) |
| 05/04/21 | R M Fontenla | 0.6 | Emails with C. Newcomb and J. Herz regarding case deadlines (0.2); revise hard calendar regarding same (0.4). |
| 05/04/21 | C R Newcomb | 0.2 | Review and revise calendar of upcoming dates. |
| 05/05/21 | R M Fontenla | 0.6 | Emails with C. Newcomb regarding case deadlines (0.2); revise calendar regarding same (0.4). |
| 05/05/21 | C R Newcomb | 0.8 | Calls with R. Spigel regarding upcoming tasks and deadlines (.4); review and update plan confirmation task list (.2); review and update case and hearing calendar (.2). |
| 05/05/21 | R L Spigel | 0.4 | Case management re open issues (0.4). |
| 05/06/21 | R L Spigel | 0.2 | Email with C. Newcomb re surety bond (.2); review open case matters and consider strategy (.5). |
| 05/07/21 | C R Newcomb | 0.6 | Call with R. Spigel, D. Azman and D. Yang regarding various open items |
| 05/11/21 | R M Fontenla | 0.7 | Emails with J. Herz regarding bar date documents (0.2); convert numerous documents to pdf format and forward to J. Herz (0.5). |
| 05/12/21 | C R Newcomb | 0.2 | Correspondence with Judge Isgur's chambers regarding certificate of counsel for former customer bar notice. |

# BAKER BOTTS LLP

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

Invoice No:      1752494
Invoice Date:    June 18, 2021
Matter:          089406.0107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/21 | C R Newcomb | 0.2 | Correspondence with chambers and R. Spigel regarding timing of hearing (.2). |
| 05/14/21 | C R Newcomb | 0.7 | Correspondence with R. Spigel regarding upcoming deadlines and tasks (.5); correspondence with J. Herz regarding same (.2) |
| 05/18/21 | C R Newcomb | 0.5 | Draft witness and exhibit list (.2); correspondence with R. Spigel regarding same (.2); prepare same for filing (.1) |
| 05/18/21 | R L Spigel | 0.2 | Review Board minutes and email to J. Rubenstein re same (.2) |
| 05/19/21 | R M Fontenla | 0.5 | Emails with C. Newcomb regarding agenda for May 20, 2021 hearing (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3). |
| 05/19/21 | C R Newcomb | 1.6 | Prepare agenda for May 20 hearing (.4); correspondence with R. Spigel regarding same (.2); call with J. Herz regarding hearing, upcoming deadlines and tasks (.2); call with bankruptcy court clerk regarding filing error (.2); call to chambers regarding scheduling matters (.4); correspondence with R. Spigel regarding same (.2). |
| 05/19/21 | R L Spigel | 0.1 | Review agenda (.1). |
| 05/20/21 | R M Fontenla | 1.2 | Emails with J. Herz and C. Newcomb regarding fee application (0.2); emails with J. Herz and C. Newcomb regarding hearing transcript (0.1); prepare transcript request form (0.3); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails with M. Henry of Judicial Transcribers regarding same (0.2). |
| 05/21/21 | R M Fontenla | 0.6 | Emails with J. Herz and IT regarding distribution list (0.2); emails with J. Herz and C. Newcomb regarding Notice of Adjourned Hearing (0.1); file same via Electronic Case Filing System for the Southern District of Texas Bankruptcy Court (0.3). |
| 05/21/21 | J R Herz | 0.4 | Draft notice of continued hearing for conditional approval of Disclosure Statement (.3); email Stretto concerning service of same (.1). |
| 05/21/21 | C R Newcomb | 1.0 | Review notice of hearing (.2); correspondence with L. Do regarding hearing schedule (.3); correspondence with R. Spigel regarding same (.2); review former customer bar date documents (.1); correspondence with R. Spigel and A. Ryan regarding same (.2). |
| 05/24/21 | C R Newcomb | 1.3 | Call with R. Spigel regarding upcoming tasks and deadlines in chapter 11 case (.6); draft agenda for hearing (.3); prepare same for filing (.2); call to Judge Igur's chambers regarding scheduling issues (.2). |
| 05/25/21 | R M Fontenla | 1.0 | Emails with J. Herz regarding 5/25/2021 hearing transcript (0.1); prepare transcript request form and file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court |

# BAKER BOTTS LLP

Invoice No:       1752494
Invoice Date:    June 18, 2021
Matter:            089406.0107

**GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)**
Case Administration

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | | | (0.7); email with M. Henry of Judicial Transcribers regarding same (0.2). |
| 05/26/21 | R M Fontenla | 5.7 | Numerous emails with C. Newcomb regarding filings (0.4); file amended plan via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file disclosure statement via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file proposed order regarding disclosure statement via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file monthly operating report via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file solicitation version of the amended plan via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); file solicitation version of disclosure statement via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); emails with J. Herz and C. Newcomb regarding numerous case deadlines (0.2); calendaring numerous deadlines on electronic calendar and on hard calendar (0.7); emails with M. Henry and R. Hart regarding 5.25.2021 hearing transcript (0.2); emails with R. Spigel, C. Newcomb and J. Herz regarding redacted time entries (0.2); emails with R. Spigel, C. Newcomb and J. Herz regarding March-April 2021 monthly fee statement (0.2); review March-April 2021 monthly fee statement (0.5); emails with J. Herz regarding parties in interest (0.2); review docket for notices of appearance and add parties to parties in interest list (0.7). |
| 05/27/21 | C R Newcomb | 0.4 | Review and update confirmation preparation checklist (.2); correspondence with J. Herz regarding upcoming tasks and deadlines (.2) |
| 05/28/21 | C R Newcomb | 0.6 | Review and revise confirmation preparation checklist (.4); correspondence with J. Herz regarding same and upcoming deadlines (.2) |

**Matter Hours**          22.80
**Matter Fees**          $14,168.50

**BAKER BOTTS** LLP

Invoice No:      1752494
Invoice Date:    June 18, 2021
Matter:          089406.0107

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Case Administration

---

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.4 | 845.00 | 338.00 |
| Newcomb, C R | 9.4 | 915.00 | 8,601.00 |
| Spigel, R L | 0.9 | 1,105.00 | 994.50 |
| | **10.7** | | **$9,933.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 12.1 | 350.00 | 4,235.00 |
| | **12.1** | | **$4,235.00** |

| | |
|---|---|
| Total Current Fees | $14,168.50 |
| **Total Due This Invoice** | **$14,168.50** |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                            Invoice Number:      1752494
                                                       Invoice Date:        June 18, 2021
                                                       Matter Number:       089406.0107

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0107 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Case Administration |
| **Invoice Number:** | 1752494 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$14,168.50** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$14,168.50** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

*Wiring Instructions*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

*ACH Information:*
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

*To Pay by Check, send to:*
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

Invoice Number:   1752495
Invoice Date:   June 18, 2021
Attorney:   J B Rubenstein

---

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0108**
Claims Administration and Objections

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/21 | R L Spigel | 1.1 | Review research re claims (.3); follow up with C. Newcomb re same (.2); review UCC comments to claim form, revise same and email to D. Azman and D. Yang re same (.3); telephone conference with J. Barclay re tort claimants motion to lift abatement and email with J. Herz re same (.3). |
| 05/04/21 | C R Newcomb | 1.5 | Correspondence with R. Bhullar and R. Spigel regarding RLI claim and review related claims (.4); correspondence with A. Tsai and R. Spigel regarding filed claims (.3); review claims register (.2); research regarding standards for amendments to claims (.4); correspondence with R. Spigel regarding same and bar date issues (.2). |
| 05/04/21 | R L Spigel | 0.2 | Review claims. |
| 05/05/21 | C R Newcomb | 2.4 | Review filed claims and prepare copies of same for insurance carrier (.6); correspondence with R. Spigel and A. Tsai regarding same (.4); call and correspondence with R. Bhullar regarding RLI claim issues (.4); call with R. Spigel and J. Lawrence regarding same (.2); draft letter to RLI regarding bond claims (.5); review claims and related RLI documentation (.3). |
| 05/05/21 | R L Spigel | 0.1 | Email with M. Dundon re tort claimants (0.1). |
| 05/06/21 | J H Barkley | 1.2 | Email correspondence with R. Spigel regarding regulatory issues in ERCOT market affecting bankruptcy proceedings (0.1); Teams call with R. Spigel regarding same (0.5); prepared written summary of relevant statutory and rule provisions delineating limited role of retail electric providers in ERCOT (0.6). |
| 05/06/21 | C R Newcomb | 0.6 | Correspondence with R. Bhullar and R. Spigel regarding response to RLI inquiry (.3); call with R. Bhullar regarding same (.1); call with counsel for RLI regarding proof of claim (.2). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1752495 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0108 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/21 | R L Spigel | 0.7 | Email with J. Barclay re tort claimants (.2); telephone conference with J. Barclay re same (.5). |
| 05/07/21 | C R Newcomb | 0.4 | Prepare and send letter to RLI regarding surety bond claims (.3); correspondence with A. Tsai regarding filed claims (.1) |
| 05/07/21 | R L Spigel | 0.8 | Telephone conference with M. Dundon and P. Luff re tort claimants alleged claims and claim form (.3); telephone conference with C. Newcomb re same and open case matters (.5). |
| 05/09/21 | R L Spigel | 0.2 | Email to A. Ryan, E. Chavez, S. Robinson and R. Berlin re Former Customer POC form (.2). |
| 05/10/21 | C R Newcomb | 0.7 | Correspondence with R. Spigel regarding preparation of former customer bar date papers for filing (.4); review hearing transcripts regarding same (.3) |
| 05/10/21 | R L Spigel | 0.9 | Finalize Former Customer proof of claim forms (.7); email to M. Fallquist, R. Bhullar, P. Aronzon and C. McArthur re same (.2) |
| 05/10/21 | R L Spigel | 0.2 | Review research re insurance (.2). |
| 05/11/21 | J R Herz | 1.3 | Draft Certification of Counsel for the former customers bar date (.6); compile revised proposed bar date order for filing (.7). |
| 05/11/21 | C R Newcomb | 3.0 | Review and revise former customer bar date notice documents and prepare same for filing (1.8); correspondence and calls with J. Herz and R. Spigel regarding same (.7); review and revise certificate of counsel related to same (.5). |
| 05/11/21 | C R Newcomb | 0.3 | Correspondence with A. Tsai regarding claims and voting issues. |
| 05/11/21 | R L Spigel | 2.9 | Telephone conference with D. Willis re creditor claim (.2); review final Former Customers Bar Date documents (.4); email with C. Newcomb re same (.1); t/ with S. Wilson re insurance (.3); review and revise objection to tort claimants motion to lift abatement (1.9). |
| 05/12/21 | C R Newcomb | 0.7 | Correspondence with A. Tsai regarding claims and former customer proof of claim services (.5); correspondence with insurance broker regarding claim information (.2) |
| 05/12/21 | R L Spigel | 3.4 | Telephone conferences with S. Wilson re insurance (.2); continue to review/revise response to tort claimants motion (2.6); telephone conference with C. McArthur re Former Customer bar date documents (.6). |
| 05/13/21 | J R Herz | 1.0 | Draft notice of hearing for former customer bar date (.5); email R. Spigel concerning same (.1); revise notice based on comments from R. Spigel (.2); email R. Spigel re revised notice (.1); finalize to file (.1). |
| 05/13/21 | C R Newcomb | 0.7 | Review and revise notice of hearing regarding bar date (.2); correspondence with J. Herz and R. Spigel regarding same (.2); |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1752495 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0108 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare and file same (.1). |
| 05/17/21 | C R Newcomb | 0.7 | Correspondence with R. Bhullar, A. Tsai and R. Spigel regarding review of filed claims (.4); review claims register and filed claims (.3). |
| 05/17/21 | R L Spigel | 0.6 | Telephone conference with C. Newcomb re claims and open matters (.2); telephone conference with S. Wilson re insurance (.1); telephone conference and email with T. Monsour re torts and follow up re same (.3) |
| 05/18/21 | J R Herz | 2.0 | Draft settlement agreement with State of Texas. |
| 05/18/21 | C R Newcomb | 1.2 | Call with R. Bhullar and K. Bhuva regarding filed claims (.8); correspondence with Stretto team regarding same (.1); review claims register and related proofs of claim (.3). |
| 05/18/21 | R L Spigel | 0.2 | Review claims register re Plan and email with J. Herz re Attorney General settlement (.2). |
| 05/19/21 | J R Herz | 2.3 | Continue drafting 9019 motion relating to settlement with Attorney General. |
| 05/19/21 | C R Newcomb | 0.8 | Review former customer bar date notices in preparation for hearing (.4); correspondence with R. Spigel regarding various bar date issues (.4). |
| 05/19/21 | J B Rubenstein | 1.5 | Review the UCC's counter-offer in furtherance of a potential settlement (0.3); calls with R. Spigel, M. Fallquist, R. Bhullar, and C. McArthur regarding the UCC's counter-offer (1.2). |
| 05/19/21 | R L Spigel | 0.2 | Telephone conference with C. McArthur re claims (.2). |
| 05/20/21 | C R Newcomb | 1.1 | Attend hearing on former bar date notice (.8); review former customer bar date documents in preparation for same (.2); call with chambers regarding hearing times (.1) |
| 05/21/21 | J R Herz | 0.2 | Review correspondence concerning customer bar date. |
| 05/21/21 | R L Spigel | 0.1 | Email with C. McArthur re bar date. |
| 05/24/21 | J R Herz | 1.4 | Continue to draft confirmation brief (1.2); email R. Spigel concerning 9019 motion (.2). |
| 05/24/21 | C R Newcomb | 2.4 | Review Judge Isgur's comments to former customer bar date order and related documents (.2); review transcript of hearing regarding same (.3); review revised versions of former customer bar date documents provided by Texas Attorney General's office and revise same (1.5); correspondence with R. Spigel regarding same (.4). |
| 05/25/21 | C R Newcomb | 2.3 | Review RLI bonds and indemnity agreement (.6); prepare note to R. Bhullar regarding same and related RLI issues (.4); review comments to former customer bar date documents and revise same |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1752495 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0108 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.8); correspondence with R. Spigel regarding same (.3); correspondence with A. Tsai regarding same (.2). |
| 05/25/21 | R L Spigel | 0.5 | Review and revise bar date documents and emails with C. Newcomb re same (.5). |
| 05/27/21 | C R Newcomb | 1.8 | Draft letter to RLI regarding bond claims (.6); correspondence with R. Bhullar regarding same and other RLI (.5); correspondence with R. Spigel regarding claim (.3); correspondence with R. Spigel and counsel for committee regarding revised former customer bar date documents (.4). |
| 05/27/21 | R L Spigel | 0.6 | Email with C. Newcomb re bar date documents and review same (.1); email with A. Ryan re same (.1); email with S. Wilson re insurance (.1); follow up with B. Godbey re same (.1); emails with C. Newcomb re surety bond (.2). |
| 05/28/21 | C R Newcomb | 2.7 | Correspondence with Griddy management team regarding former customer bar date documents (.2); correspondence with R. Spigel regarding same (.4); review and prepare customer bar date documents for filing (.5); correspondence with chambers regarding same (.2); correspondence with R. Spigel and A. Tsai regarding service of bar date order (.3); correspondence with R. Spigel and A. Tsai regarding claim (.2); review proof of claim (.1); review plan provisions related to RLI claims (.3); correspondence with R. Bhullar regarding RLI issues (.2); review and revise letter in response to RLI (.3). |
| 05/28/21 | R L Spigel | 1.1 | Email with J. Binford and email with J. Scott re PUCT (.2); telephone conference with B. Godbey re insurance (.3); review bar date order and email to Board and to J. Herz and C. Newcomb re same (.2); telephone conference with A. Tsai re same (.1); review Attorney General comments to settlement agreement (.2); final review/revise same (.2); email to M. Fallquist, P. Aronzon and team re same (.1). |

| | |
|---|---|
| **Matter Hours** | 48.00 |
| **Matter Fees** | $46,203.50 |

**BAKER BOTTS** LLP

Invoice No:      1752495
Invoice Date:    June 18, 2021
Matter:          089406.0108

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Claims Administration and Objections

---

**2021 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Barkley, J H | 1.2 | 1,055.00 | 1,266.00 |
| Herz, J R | 8.2 | 845.00 | 6,929.00 |
| Newcomb, C R | 23.3 | 915.00 | 21,319.50 |
| Rubenstein, J B | 1.5 | 960.00 | 1,440.00 |
| Spigel, R L | 13.8 | 1,105.00 | 15,249.00 |
| | **48.0** | | **$46,203.50** |

**For Expenses Incurred:**

| | |
|---|---|
| Computer research services | 22.36 |
| **Total Expenses** | **$22.36** |

| | |
|---|---|
| Total Current Fees | $46,203.50 |
| Total Current Costs | $22.36 |
| **Total Due This Invoice** | **$46,225.86** |

# BAKER BOTTS L.L.P.

Austin     London
Brussels     Moscow
Dallas     New York
Dubai     Palo Alto
Hong Kong     Riyadh
**Houston**     San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                        Invoice Number:    1752495
                                                   Invoice Date:      June 18, 2021
                                                   Matter Number:     089406.0108

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0108 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Claims Administration and Objections |
| **Invoice Number:** | 1752495 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---:|
| **Total Fees** | $46,203.50 |
| **Total Expenses** | $22.36 |
| **Total Invoice Amount** | $46,225.86 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

***Please Remit to:***

***Wiring Instructions:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

***ACH Information:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

***To Pay by Check, send to:***
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

|         |               |
|---------|---------------|
| Austin  | London        |
| Brussels| Moscow        |
| Dallas  | New York      |
| Dubai   | Palo Alto     |
| Hong Kong | Riyadh      |
| **Houston** | San Francisco |
|         | Washington    |

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:  1752496 |
| 30 Post Road East | Invoice Date:  June 18, 2021 |
| Westport, Connecticut 06880 | Attorney:  J B Rubenstein |

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0110**
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/21 | C R Newcomb | 1.3 | Review IP license agreement (.3); research regarding same (.8); correspondence with R. Spigel regarding same (.2). |
| 05/15/21 | C R Newcomb | 0.2 | Correspondence with J. Herz regarding executory contract research. |
| 05/16/21 | J R Herz | 2.0 | Further research regarding IP licenses. |
| 05/16/21 | C R Newcomb | 0.6 | Review research regarding IP licenses (.3); correspondence with R. Spigel and J. Herz regarding same (.3). |
| 05/17/21 | J R Herz | 1.8 | Further research regarding IP license. |
| 05/17/21 | C R Newcomb | 1.0 | Correspondence with R. Spigel and J. Herz regarding research related to the IP license (.8). |

| | |
|---|---|
| **Matter Hours** | **6.90** |
| **Matter Fees** | **$6,047.50** |

# BAKER BOTTS LLP

Invoice No:      1752496
Invoice Date:    June 18, 2021
Matter:          089406.0110

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Executory Contracts and Unexpired Leases

**2021 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Herz, J R | 3.8 | 845.00 | 3,211.00 |
| Newcomb, C R | 3.1 | 915.00 | 2,836.50 |
| | **6.9** | | **$6,047.50** |

| | |
|---|---|
| Total Current Fees | $6,047.50 |
| **Total Due This Invoice** | **$6,047.50** |

# BAKER BOTTS L.L.P.

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                    Invoice Number:    1752496
                                               Invoice Date:      June 18, 2021
                                               Matter Number:     089406.0110

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0110 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Executory Contracts and Unexpired Leases |
| **Invoice Number:** | 1752496 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | $6,047.50 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $6,047.50 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

***Wiring Instructions***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

***ACH Information:***
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

***To Pay by Check, send to:***
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX 75303-1251
(Reference Invoice Number)

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number:  1752497 |
| 30 Post Road East | Invoice Date:  June 18, 2021 |
| Westport, Connecticut 06880 | Attorney:  J B Rubenstein |

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0111**
Retention of Other Professionals

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/03/21 | C R Newcomb | 1.5 | Review MWE and Province retention applications and prepare summary of same (1.2); correspondence with R. Spigel regarding same (.3). |
| 05/03/21 | R L Spigel | 0.5 | Email with C. Newcomb re UCC professional retention applications (.3); brief review of applications (.2). |
| 05/04/21 | K Chiu | 0.8 | Review, finalize and file Huerta Ordinary Course Professionals Declaration (0.4); review finalize and file Windes Ordinary Course Professionals Declaration (0.4). |
| 05/04/21 | J R Herz | 0.2 | Final review of remaining Ordinary Course Professionals declarations prior to filing (.2). |
| 05/10/21 | C R Newcomb | 0.2 | Correspondence with R. Bhullar regarding ordinary course professionals procedures. |
| 05/16/21 | C R Newcomb | 0.2 | Correspondence with R. Bhullar and J. Herz regarding ordinary course professional payment schedule. |
| 05/17/21 | C R Newcomb | 0.2 | Correspondence with R. Bhullar regarding ordinary course professionals payments. |
| 05/26/21 | J R Herz | 1.1 | Research relating to retention of experts. |
| 05/27/21 | J R Herz | 0.3 | Revise and update parties in interest list. |

**Matter Hours** 5.00

**Matter Fees** $4,358.00

**BAKER BOTTS** LLP

Invoice No:      1752497
Invoice Date:   June 18, 2021
Matter:           089406.0111

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Retention of Other Professionals

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Chiu, K | 0.8 | 665.00 | 532.00 |
| Herz, J R | 1.6 | 845.00 | 1,352.00 |
| Newcomb, C R | 2.1 | 915.00 | 1,921.50 |
| Spigel, R L | 0.5 | 1,105.00 | 552.50 |
| | **5.0** | | **$4,358.00** |

| | |
|---|---|
| Total Current Fees | $4,358.00 |
| **Total Due This Invoice** | **$4,358.00** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)          **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                    Invoice Number:     1752497
                                               Invoice Date:        June 18, 2021
                                               Matter Number:      089406.0111

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0111 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Retention of Other Professionals |
| **Invoice Number:** | 1752497 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | $4,358.00 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $4,358.00 |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

| *Wiring Instructions:* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|
| Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX 75303-1251 |
| ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1752498 |
| 30 Post Road East | Invoice Date: June 18, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0113**
Fee Application - Baker Botts

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/05/21 | R M Fontenla | 1.8 | Emails with J. Rubenstein regarding monthly fee application (0.2); begin drafting spreadsheet for March-April 2021 monthly fee application (1.6). |
| 05/06/21 | R M Fontenla | 5.0 | Emails with J. Rubenstein regarding April 2021 invoices (0.2); review and revise April 2021 invoices for inclusion in fee statement (4.8). |
| 05/07/21 | R M Fontenla | 2.9 | Draft and revise March 2021 monthly fee application spreadsheet (2.9). |
| 05/07/21 | J B Rubenstein | 1.0 | Review time records for inclusion in Baker Botts' fee statement. |
| 05/10/21 | J B Rubenstein | 1.0 | Review time records for inclusion in Baker Botts' fee statement. |
| 05/12/21 | R M Fontenla | 0.9 | Emails with J. Herz and C. Newcomb regarding Baker Botts first monthly fee application (0.2); review, revise and draft same (0.7). |
| 05/12/21 | J R Herz | 0.6 | Begin to prepare first monthly fee statement (.5); email R. Fontenla re same (.1) |
| 05/12/21 | C R Newcomb | 0.3 | Review fee statement cover sheet (.2); correspondence with R. Spigel regarding same (.1). |
| 05/13/21 | J R Herz | 0.5 | Draft first fee statement (.4); revise based on R. Spigel's comments (.1) |
| 05/18/21 | J R Herz | 0.3 | Emails with J. Rubenstein and R. Spigel concerning consolidated first fee application (.2); email R. Fontenla concerning drafting first monthly fee statement (.1). |
| 05/19/21 | R M Fontenla | 1.2 | Numerous emails with J. Herz, C. Newcomb and accounting regarding March and April 2020 monthly fee application (0.3); begin |

# BAKER BOTTS LLP

|  |  |
|---|---|
| Invoice No: | 1752498 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0113 |

**GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)**
Fee Application - Baker Botts

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | drafting spreadsheet regarding same (0.9). |
| 05/24/21 | R M Fontenla | 3.5 | Emails with J. Herz and C. Newcomb regarding March-April 2021 monthly fee statement (0.2); draft spreadsheet regarding March-April 2021 monthly fee statement (1.5); draft March-April 2021 monthly fee statement (1.8). |
| 05/24/21 | C R Newcomb | 0.1 | Correspondence with J. Herz regarding fee statement and time records. |
| 05/25/21 | R M Fontenla | 0.8 | Emails with J. Herz and C. Newcomb regarding first monthly fee application (0.2); revise first monthly fee application (0.6). |
| 05/25/21 | J R Herz | 0.5 | Emails with R. Fontenla concerning monthly fee application expenses (.2); email L. Thunderhawk re same (.1); review fee statement populated by R. Fontenla (.2). |
| 05/26/21 | R L Spigel | 0.3 | Review and edit fee statement. |
| 05/27/21 | R M Fontenla | 2.9 | Numerous emails and conferences with R. Spigel, J. Herz, C. Newcomb, J. Rubenstein and accounting regarding first monthly fee and expense statement (1.5); revise  first monthly fee and expense statement and spreadsheet (1.4). |
| 05/27/21 | J R Herz | 1.0 | Call with R. Fontenla concerning open issues relating to first monthly fee statement (.2); follow up emails with account on accounting issues (.4); follow up email to R. Spigel concerning reconciliation issues (.1); follow up email with L. Thunderhawk re same (.1); email R. Spigel and J. Reubenstein concerning payments (.2). |
| 05/27/21 | R L Spigel | 0.2 | Email with R. Fontenla and J. Herz re Baker Botts' first fee statement (.2). |
| 05/28/21 | J R Herz | 0.6 | Reviewing expense issues for fee statement (.3); email R. Spigel concerning expense issues (.1); revise fee statement (.2) |
| 05/28/21 | R L Spigel | 0.2 | Emails with J. Herz and J. Rubenstein re fee statement (.2) |

| | | | |
|---|---|---|---|
| **Matter Hours** | | **25.60** | |
| **Matter Fees** | | **$12,667.00** | |

**BAKER BOTTS** LLP

Invoice No:     1752498
Invoice Date:   June 18, 2021
Matter:         089406.0113

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Fee Application - Baker Botts

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 3.5 | 845.00 | 2,957.50 |
| Newcomb, C R | 0.4 | 915.00 | 366.00 |
| Rubenstein, J B | 2.0 | 960.00 | 1,920.00 |
| Spigel, R L | 0.7 | 1,105.00 | 773.50 |
| | **6.6** | | **$6,017.00** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 19.0 | 350.00 | 6,650.00 |
| | **19.0** | | **$6,650.00** |

| | |
|---|---|
| Total Current Fees | $12,667.00 |
| **Total Due This Invoice** | **$12,667.00** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                                        Invoice Number:    1752498
                                                                   Invoice Date:      June 18, 2021
                                                                   Matter Number:     089406.0113

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0113 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Fee Application - Baker Botts |
| **Invoice Number:** | 1752498 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | **$12,667.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$12,667.00** |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

| *Please Remit to:* | *Wiring Instructions* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|---|
| | Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| | Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| | Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX  75303-1251 |
| | ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| | Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| | Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| | (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P.

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1752499 |
| 30 Post Road East | Invoice Date: June 18, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0115**
Fee/Employment Objections

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/04/21 | M B Alexander | 0.8 | Review Committee's retention application for financial advisor. |
| 05/04/21 | C R Newcomb | 0.5 | Correspondence with D. Azman regarding MWE retention issues (.3); call with M. Alexander regarding objection to Province retention (.2) |
| 05/06/21 | M B Alexander | 2.0 | Prepare Objection to Application to Employ Province as financial advisor to Creditors Committee. |
| 05/07/21 | C R Newcomb | 2.9 | Review and revise objection to Province retention (1.5); call and correspondence with R. Spigel regarding same (.3); review case law regarding retention of financial advisors (.6); review and revise limited objection MWE retention terms (.2); correspondence with R. Spigel and Griddy management team regarding same (.3). |
| 05/07/21 | R L Spigel | 0.8 | Review objection to MWE application (.7); email with C. Newcomb re same (.1). |
| 05/09/21 | C R Newcomb | 2.2 | Review and revise MWE retention order (.9); correspondence with R. Spigel regarding same (.3); review and revise Province objection (.6); correspondence with R. Spigel regarding same (.4). |
| 05/09/21 | R L Spigel | 1.0 | Revise MWE retention order (.7); email to C. Newcomb re same (.1); brief review of objection to Province application (.2). |
| 05/10/21 | C R Newcomb | 0.8 | Correspondence and call with R. Bhullar regarding MWE retention order (.3); review and revise same (.2); correspondence with counsel for committee regarding same (.3). |
| 05/10/21 | R L Spigel | 3.5 | Review and revise objection to Province retention (2.7); reviewing research re same (.8). |
| 05/11/21 | C R Newcomb | 0.5 | Review and revise objection to Province objection (.4); correspondence with R. Spigel regarding same (.1). |

**BAKER BOTTS** LLP

| | | Invoice No: | 1752499 |
|---|---|---|---|
| | | Invoice Date: | June 18, 2021 |
| | | Matter: | 089406.0115 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Fee/Employment Objections

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/11/21 | R L Spigel | 0.1 | Review MWE revisions to retention order and email to C. Newcomb re same. |
| 05/12/21 | C R Newcomb | 2.1 | Review and revise objection to Province retention (.5); research regarding same (1.0); correspondence with R. Spigel regarding same (.2); correspondence with Griddy team regarding same (.2); correspondence with R. Bhullar regarding MWE retention order (.2). |
| 05/13/21 | C R Newcomb | 0.1 | Correspondence with R. Bhullar regarding MWE retention. |
| 05/14/21 | C R Newcomb | 1.0 | Call and correspondence with R. Bhullar regarding committee counsel retention (.3); correspondence with committee counsel regarding same (.2); review and revise objection to Province retention (.4); correspondence with Griddy team regarding same (.1). |
| 05/18/21 | C R Newcomb | 0.5 | Correspondence with R. Spigel regarding objection to Province retention (.3); review local rules regarding same (.2). |
| 05/19/21 | C R Newcomb | 0.2 | Correspondence with R. Spigel regarding Province retention. |
| 05/19/21 | R L Spigel | 0.1 | Final review of Province objection for filing (.1). |
| 05/20/21 | C R Newcomb | 0.4 | Call and correspondence with D. Azman regarding Province retention (.3); correspondence with R. Spigel regarding same (.1). |

| | | |
|---|---|---|
| **Matter Hours** | **19.50** | |
| **Matter Fees** | **$18,369.50** | |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1752499 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0115 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Fee/Employment Objections

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Alexander, M B | 2.8 | 730.00 | 2,044.00 |
| Newcomb, C R | 11.2 | 915.00 | 10,248.00 |
| Spigel, R L | 5.5 | 1,105.00 | 6,077.50 |
| | **19.5** | | **$18,369.50** |

| | |
|---|---|
| Total Current Fees | $18,369.50 |
| **Total Due This Invoice** | **$18,369.50** |

# BAKER BOTTS L.L.P.

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                    **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                          Invoice Number:    1752499
                                                     Invoice Date:      June 18, 2021
                                                     Matter Number:     089406.0115

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0115 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Fee/Employment Objections |
| **Invoice Number:** | 1752499 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $18,369.50 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $18,369.50 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*    *Wiring Instructions*    *ACH Information:*    *To Pay by Check, send to:*

| Wiring Instructions | ACH Information: | To Pay by Check, send to: |
|---|---|---|
| Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX 75303-1251 |
| ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P.

Austin London
Brussels Moscow
Dallas New York
Dubai Palo Alto
Hong Kong Riyadh
**Houston** San Francisco
Washington

TAX ID 74-1195457

| | |
|---|---|
| Griddy Energy LLC (Debtor-in-Possession) | Invoice Number: 1752500 |
| 30 Post Road East | Invoice Date: June 18, 2021 |
| Westport, Connecticut 06880 | Attorney: J B Rubenstein |

---

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0117**
Litigation

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/21 | J B Lawrence | 7.9 | Strategy and research regarding UCC's additional Rule 2004 requests and deposition requests (3.2); correspondence with UCC counsel regarding discovery (0.8); draft proposed narrowing of Rule 2004 requests (0.5) ; meet and confer with counsel for UCC regarding Rule 2004 requests (0.5); strategy regarding providing responsive information to UCC (1.2); strategy regarding preparation for depositions (1.7). |
| 05/01/21 | C R Newcomb | 0.2 | Correspondence with J. Lawrence and R. Spigel regarding document production issues |
| 05/01/21 | R L Spigel | 2.2 | Telephone conference with J. Lawrence re document production and related matters (1.0); emails with J. Lawrence and J. Rubenstein re same (.2); conference call with D. Azman, C. Gibbs, D. Yang, J. Lawrence re discovery requests (.6); follow up with J. Lawrence re same (.4). |
| 05/01/21 | C D Strecker | 0.4 | Call with J. Lawrence regarding tasks to complete to address requests for documents, interrogatories and deposition requests (0.4). |
| 05/02/21 | J B Lawrence | 1.3 | Internal strategy regarding responses to UCC requests for information. |
| 05/02/21 | C R Newcomb | 0.9 | ██████████ (.5); review case law related to ██████████ (.4). |
| 05/02/21 | C D Strecker | 3.8 | Review latest set of discovery requests and compare to previous requests (1.3); review hearing transcript and previous correspondence with counsel for creditors committee in anticipation of responding to additional discovery requests (0.8); correspondence from J. Lawrence regarding next steps, including preparing for depositions (1.0); review previously-produced |

# BAKER BOTTS LLP

|  |  |
|---|---|
| Invoice No: | 1752500 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0117 |

**GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)**
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | materials compared to current requests (0.7). |
| 05/03/21 | J A Kazlow | 0.6 | Discuss production of documents to UCC with C. Strecker. |
| 05/03/21 | J B Lawrence | 0.4 | Telephone conference with insurance broker regarding claims issues (0.4). |
| 05/03/21 | J B Lawrence | 5.7 | Strategy call regarding document collection and preparation for depositions (1.2); strategy and research concerning UCC allegations (3.4); correspondence with counsel for UCC (0.3); analyze documents potentially responsive to UCC requests (0.8). |
| 05/03/21 | C R Newcomb | 1.6 | Correspondence and call with R. Spigel regarding discovery (.3); review interrogatories (.4); correspondence with R. Bhullar and C. McArthur regarding same (.7); call with R. Spigel regarding same (.2). |
| 05/03/21 | J B Rubenstein | 1.8 | Telephone conferences with R. Spigel and J. Lawrence regarding issues concerning discovery requests from the UCC and strategy going forward (1.2); conference call with M. Fallquist and potential counsel to assert winter storm claims (0.6). |
| 05/03/21 | M P Schwartz | 0.4 | Assist in the preparation and review of electronic materials per the instructions of J. Kazlow. |
| 05/03/21 | R L Spigel | 5.5 | Telephone conference with J. Lawrence re UCC discovery (.9); follow up with J. Rubenstein, J. Lawrence and C. Strecker re same and re case (.9); additional follow up with J. Lawrence re same (.2); telephone conference with J. Lawrence and J. Rubenstein re discovery and open matters (.5); email with R. Bhullar re documents (.2); telephone conference with C. Newcomb re interrogatories, claims, open matters (.7); follow up with C. Newcomb re same (.2); telephone conference with R. Bhullar re discovery, case strategy, open matters (.5); review email re insurance and email with B. Godbey re same and open matters (.4); telephone conference and email with B. Godbey re same (.4); conference call with S. Wilson, R. Bhullar, B. Godbey and J. Lawrence re claims (.4); follow up with R. Bhullar re discovery (.2). |
| 05/03/21 | C D Strecker | 5.9 | Prepare for internal team call to discuss discovery requested by creditors committee (0.3); participate in internal team call to discuss same along with R. Spigel, J. Rubenstein and J. Lawrence (0.9); exchange follow-up emails with internal team regarding points raised on call (0.2); review key agreements flagged by R. Spigel in anticipation of preparing for potential deposition of person most knowledgeable (1.0); begin review of key produced documents in anticipation of deposition while creating list of key documents and points to address with witness or witnesses (3.5). |
| 05/04/21 | J B Lawrence | 5.5 | Telephone conference regarding collection of additional information related to UCC requests (0.8); strategy and research regarding responses to UCC requests and preparation for depositions (2.8); participate in telephone conference with clients (0.6); analyze |

# BAKER BOTTS LLP

Invoice No:      1752500
Invoice Date:    June 18, 2021
Matter:          089406.0117

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pleadings relevant to UCC allegations (1.3). |
| 05/04/21 | C R Newcomb | 2.1 | Draft responses to committee interrogatories (1.3); correspondence with R. Spigel regarding same (.3); correspondence with J. Lawrence regarding same (.3); correspondence with J. Lawrence and R. Spigel regarding various production issues (.2). |
| 05/04/21 | J B Rubenstein | 0.4 | Telephone conference with R. Spigel regarding Attorney General litigation (0.4). |
| 05/04/21 | J B Rubenstein | 0.3 | Telephone conference with J. Lawrence regarding document discovery and potential depositions (0.3). |
| 05/04/21 | R L Spigel | 2.6 | Review email and attachments from M. Fallquist (.2); email to D. Azman re interrogatories (.1); telephone conference with R. Bhullar re claims and re discovery (.5); email with C. Newcomb re interrogatories (.4); begin review of tort claimants motion (.2); telephone conference with J. Lawrence re discovery (.6); telephone conference with potential expert re confirmation (.2); telephone conference with J. Rubenstein re Attorney General (.4). |
| 05/04/21 | C D Strecker | 6.1 | Prepare for and participate in call with client management regarding discovery requests from creditor committee (0.9); follow-up call with J. Lawrence regarding same (0.2); review newly provided materials from client to determine responsiveness (1.0); exchange emails with J. Lawrence regarding next steps related to discovery (0.3); telephone call with J. Lawrence regarding same (0.3); telephone call with J. Rubenstein regarding research and strategy issues (0.4); conduct legal research and review produced documents to address questions raised by J. Rubenstein (3.0). |
| 05/05/21 | J B Lawrence | 4.5 | Strategy regarding deposition preparation (2.3); confer with potential counsel for non-debtor affiliates regarding bankruptcy strategy (0.7); confer regarding Committee request to hold resolution discussion (0.6); analyze key documents for production (0.9). |
| 05/05/21 | J B Rubenstein | 1.0 | Telephone conference with R. Spigel and M. Fallquist regarding Attorney General proceedings. |
| 05/05/21 | M P Schwartz | 3.2 | Assist in the preparation and production of electronic documents per the instructions of C. Strecker. |
| 05/05/21 | R L Spigel | 1.4 | Conference call with J. Lawrence, J. Rubenstein and C. Newcomb re open issues, discovery (.5); telephone conference with J. Lawrence and C. Newcomb re open matters (.4); emails with J. Lawrence re production (.2); follow up re same (.3). |
| 05/05/21 | C D Strecker | 7.2 | Telephone call with J. Rubenstein to discuss research issues (0.1); study documents in line for production and draft email instructions to M. Schwartz regarding production plan (0.4); telephone call with potential counsel for affiliates (0.6); draft additional instructions to M. Schwartz regarding redactions (0.2); exchange emails with J. |

# BAKER BOTTS LLP

|  |  |
|---|---|
| Invoice No: | 1752500 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | | | Lawrence regarding document collection and reaching out to directors; (0.3); coordinate production of next round of documents; (0.5); draft emails to J. Rubenstein regarding same (0.8); review previously-collected research provided by bankruptcy team to determine effect on current research (0.4); continue reviewing produced documents and other key documents to assemble deposition preparation materials (3.0); exchange emails with directors regarding document collection (0.9). |
| 05/06/21 | J B Lawrence | 5.3 | Draft and revise interrogatory responses (1.3); confer with clients regarding information responsive to interrogatories and other discovery requests (1.5); strategy regarding deposition preparation (2.5). |
| 05/06/21 | C R Newcomb | 5.2 | Review motion to abate and related papers (.8); draft objection to motion to abate (3.5); call and correspondence with R. Spigel regarding same (.5); review case law regarding ███████ (.4). |
| 05/06/21 | M P Schwartz | 2.2 | Assist in the preparation and production of electronic documents per the instructions of C. Strecker. |
| 05/06/21 | R L Spigel | 0.7 | Telephone conference with J. Lawrence re sealing (.2); follow up email to J. Lawrence and C. Newcomb re same (.2);  email to D. Azman re interrogatories, email to J. Lawrence re same and email to B. Henderson re same (.1); review R. Bhullar email re same, email with B. Henderson and J. Lawrence re responses to discovery (.2). |
| 05/06/21 | C D Strecker | 7.8 | Conduct individual calls with directors and officers regarding discovery issues (3.8); multiple follow-up discussions and emails with J. Lawrence regarding same (1.0); conference call with Baker Botts team and proposed counsel for Griddy Tech regarding next steps (1.0); prepare for depositions requested by creditors' committee, including review of produced documents related to topics flagged by committee, outlining plan for preparation and instructing staff regarding preparation of review materials (2.0). |
| 05/07/21 | J Aquino | 1.6 | Prepare documents to be used for upcoming deposition preparation sessions. |
| 05/07/21 | J B Lawrence | 2.7 | Strategy discussion with M. Fallquist and R. Bhullar (0.8); edit and revise interrogatory responses (0.4); telephone conference with P. Aronzon regarding discovery requests (0.3); strategy regarding defense purported UCC claims (1.2). |
| 05/07/21 | C R Newcomb | 1.5 | Call and correspondence with R. Spigel regarding response to motion to abate (.9); review case law regarding same (.6). |
| 05/07/21 | J B Rubenstein | 1.5 | Call with M. Fallquist, R. Bhullar, J. Lawrence, and R. Spigel to discuss discovery from the UCC (0.8); conference calls with J. Lawrence and R. Spigel regarding strategy for upcoming depositions and discussions with the UCC (0.7). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1752500 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/07/21 | M P Schwartz | 0.8 | Assist in the preparation and production of electronic documents per the instructions of C. Strecker. |
| 05/07/21 | R L Spigel | 1.5 | Telephone conference with J. Rubenstein and J. Lawrence re committee requests (.1); telephone conference with R. Bhullar re interrogatories (.2); telephone conference with J. Lawrence re depos/interrogatories and open case matters (.5); prepare for (.2) and conference call with D. Azman and D. Yang, C. Newcomb re interrogatories (.5). |
| 05/07/21 | C D Strecker | 3.1 | Continue preparing for upcoming deposition (1.4); examine documents flagged in search of client data for documents response to recent creditor committee requests (1.7). |
| 05/08/21 | C D Strecker | 4.0 | Continue preparing for depositions requested by creditor committee (4.0). |
| 05/09/21 | J Aquino | 1.9 | Prepare deposition materials to be used during witness preparation sessions. |
| 05/09/21 | J B Lawrence | 2.3 | Prepare materials for deposition preparation (1.3); strategy and research regarding deposition preparation (1.0). |
| 05/09/21 | C R Newcomb | 2.2 | Review and prepare revised redacted versions of Committee objections to disclosure statement and motion to quash, Azman declaration and Fallquist declaration (1.8); correspondence with R. Spigel and J. Lawrence regarding same (.4). |
| 05/09/21 | R L Spigel | 0.2 | Brief review of redactions. |
| 05/10/21 | J B Lawrence | 6.0 | Telephone conference with clients regarding UCC claims and discovery (1.6); telephone conference with counsel for Non-Debtor Affiliates (0.5); communications with insurance broker regarding UCC requests (0.3); analyze and revise potential amended disclosure statement release language (0.4); prepare materials for deposition preparation of M. Fallquist and R. Bhullar (3.2). |
| 05/10/21 | C R Newcomb | 4.9 | Draft objection to Prescott motion regarding abatement (4.9); research regarding ████████████████ (1.1); research regarding ████ (.8). |
| 05/10/21 | J B Rubenstein | 1.0 | Call with M. Fallquist, R, Bhullar, J. Lawrence, and R. Spigel to discuss case background facts and strategy (1.0). |
| 05/10/21 | R L Spigel | 3.9 | Email to P. Aronzon, R. Bhullar, M. Fallquist and C. McArthur re Attorney General proposal (.2); email with P. Aronzon re same (.1); telephone conference with R. Clay and J. Scott re same (.4); telephone conference with J. Lawrence re deposition preparation/open issues (.5); review emails re same (.3); conference call with M. Fallquist, R. Bhullar, M. Brimmage, J. Lawrence and J. Rubenstein re open matters (1.6); follow up re same (.1); telephone conference with J. Lawrence re depositions (.5); telephone call with J. |

# BAKER BOTTS LLP

Invoice No:       1752500
Invoice Date:    June 18, 2021
Matter:            089406.0117

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rubenstein re same (.2). |
| 05/10/21 | C D Strecker | 1.2 | Coordinate finalization of deposition preparation materials for depositions requested by creditor committee (1.0); attention to director document calls (0.2). |
| 05/11/21 | J Aquino | 1.4 | Prepare supplemental witness preparation materials for the upcoming deposition. |
| 05/11/21 | J H Barkley | 1.2 | Review and comment on latest draft of objection to Prescott motion to abate. |
| 05/11/21 | J B Lawrence | 7.1 | Prepare M. Fallquist for deposition (1.5); strategy and research regarding deposition topics (1.0); analyze documents for use in deposition preparation, and prepare related materials (3.8); review research regarding ▮▮▮▮▮▮▮▮▮▮ (0.8). |
| 05/11/21 | C R Newcomb | 2.0 | Review and revise objection to Prescott motion regarding abatement (1.3); correspondence and call with J. Herz regarding same (.4); correspondence with R. Spigel regarding same (.3). |
| 05/11/21 | J B Rubenstein | 3.5 | Met with M. Fallquist to prepare for his upcoming deposition. |
| 05/11/21 | R L Spigel | 1.5 | Deposition preparation of M. Fallquist (.8); follow up with J. Lawrence and J. Rubenstein re same (.2); email with J. Lawrence re deposition (.2); telephone conference with J. Rubenstein re depositions and case (.1); telephone conference with J. Scott re Attorney General settlement (.1); email to A. Ryan and R. Obaldo re same (.1). |
| 05/11/21 | C D Strecker | 1.7 | Coordinate deposition preparation materials and telephone call with J. Aquino regarding same (0.3); exchange emails with internal team regarding key documents and run searches in database regarding same (0.6); prepare for and conduct telephone call with director regarding discovery requests from creditor committee (0.7); draft email to J. Lawrence regarding same (0.1). |
| 05/12/21 | J Aquino | 0.3 | Prepare supplemental documents to be used for witness preparation. |
| 05/12/21 | J B Lawrence | 10.3 | Prepare for witness preparation sessions (1.0); prepare M. Fallquist and R. Bhullar for deposition testimony (7.5); strategy and research regarding upcoming depositions (1.8). |
| 05/12/21 | C R Newcomb | 1.5 | Review and revise redactions to disclosure statement and motion to quash objections (.8); correspondence with R. Spigel and J. Lawrence regarding same (.4); correspondence with N. Sirota regarding in license agreement (.3). |
| 05/12/21 | J B Rubenstein | 5.0 | Met with M. Fallquist and R. Bhullar to prepare for their upcoming depositions. |
| 05/12/21 | R L Spigel | 5.3 | Participate in deposition preparation (4.4); telephone conference |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1752500 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | | | with J. Lawrence re depositions, case (.7); telephone conference with M. Brimmage re case (.2). |
| 05/13/21 | J H Barkley | 0.3 | Review and comment on most recent draft of Objection to Prescott Motion to Lift Abatement. |
| 05/13/21 | J B Lawrence | 8.1 | Prepare for M. Fallquist and R. Bhullar depositions (0.8); defend depositions of M. Fallquist and R. Bhullar (5.7); strategy discussions with Debtor (1.0); review proposed sealing designations (0.6) |
| 05/13/21 | C R Newcomb | 2.5 | Review and revise objection to abatement lift motion (1.1); research regarding same  (.8); correspondence with R. Spigel and J. Barkley regarding same (.4); correspondence with Griddy team regarding same (.2). |
| 05/13/21 | J B Rubenstein | 5.7 | Attend the depositions of M. Fallquist and R. Bhullar. |
| 05/13/21 | R L Spigel | 6.1 | Attend M. Fallquist and R. Bhullar depositions (5.7); follow up with M. Fallquist, R. Bhullar, J. Lawrence and J. Rubenstein re same (.4). |
| 05/13/21 | C D Strecker | 0.2 | Address question from J. Lawrence regarding ███████████ . |
| 05/14/21 | J B Lawrence | 6.3 | Prepare for settlement conference with UCC (0.5); attend settlement conference with UCC (0.8); strategy discussion with counsel regarding UCC settlement proposal (2.2); telephone conference with client regarding discussions with UCC (0.8); correspondence with UCC regarding discovery requests (0.3); analyze additional document requests from UCC (1.7). |
| 05/14/21 | C R Newcomb | 0.3 | Correspondence with counsel for non-debtor affiliates regarding redaction/sealing issues. |
| 05/14/21 | C R Newcomb | 1.2 | Review and revise motion to lift abatement (.4); correspondence with counsel for counsel for committee regarding same (.2); draft declaration in support of objection (.6). |
| 05/14/21 | R L Spigel | 8.6 | Review and consider UCC settlement proposal (1.4); conference calls with J. Lawrence, J. Rubenstein, M. Brimmage and P. Dublin re settlement (.8); telephone conferences with K. Norfleet re same (.6); telephone conference with P. Aronzon re same (.1); follow up re same (.7); conference calls with J. Lawrence and J. Rubenstein re same (1.2); settlement conference with Macquarie, McDermott, Baker Botts and Akin re UCC settlement proposal (.8); follow up with J. Lawrence and J. Rubenstein re same (.5); follow up with J. Lawrence re same (.2); conference call with Company, Baker Botts and Akin re settlement (.8); follow up with P. Aronzon re same (.1); telephone conference with R. Obaldo and A. Ryan re settlement (.6); email to J. Scott and R. Clay re same (.1); email to Board re UCC and Attorney General (.7). |
| 05/15/21 | C R Newcomb | 1.2 | Draft declaration in support of objection to Prescott motion to lift abatement (.8); correspondence with R. Spigel regarding same (.2); correspondence with J. Barkley regarding same (.2). |

# BAKER BOTTS LLP

Invoice No: 1752500
Invoice Date: June 18, 2021
Matter: 089406.0117

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/21 | R L Spigel | 2.0 | Draft counterproposal to UCC (1.6); email with P. Aronzon re same (.2); correspondence with J. Lawrence and J. Rubenstein re same (.2). |
| 05/16/21 | J B Lawrence | 1.6 | Review deposition transcripts of M. Fallquist and R. Bhullar. |
| 05/16/21 | C R Newcomb | 0.4 | Correspondence with R. Spigel and M. Fallquist regarding response to motion to lift abatement and related declaration. |
| 05/17/21 | J Aquino | 0.3 | Provide attorneys with materials regarding suit from State of Texas. |
| 05/17/21 | J B Lawrence | 4.4 | Confer with UCC regarding settlement proposal (0.7); attention to confidentiality designations (0.5); analyze UCC proposed additional document requests (0.8); confer with counsel for UCC regarding new document requests (0.4); confer with UCC regarding settlement proposal (0.8); strategy and analysis regarding settlement proposal (0.7); analyze and revise Attorney General proposed judgment (0.5). |
| 05/17/21 | C R Newcomb | 0.2 | Correspondence with counsel for Committee regarding sealing of documents. |
| 05/17/21 | J B Rubenstein | 0.5 | Review and revise draft proposed consent judgment with the Attorney General's office (0.3); correspondence with J. Lawrence and R. Spigel regarding same (0.2). |
| 05/17/21 | M P Schwartz | 2.3 | Assist in the preparation and review of electronic documents per the instructions of C. Strecker. |
| 05/17/21 | R L Spigel | 4.3 | Review and comments to Attorney General counterproposal (1.3); emails with J. Rubenstein and J. Lawrence re same (.2); email to Board re same (.3); telephone conference with M. Brimmage re discovery (.2); revise Attorney General proposal and email re same (.2); call with M. Brimmage, J. Lawrence and J. Rubenstein re UCC call (.2); UCC call (1.2); follow up call with J. Lawrence, J. Rubenstein and C. Newcomb re same (.3); telephone conference with J. Rubenstein re same (.2); telephone conference with K. Norfleet re settlement (.2). |
| 05/18/21 | J B Lawrence | 0.4 | Edit and revise proposed Office of Attorney General settlement agreement (0.4). |
| 05/18/21 | J B Lawrence | 0.3 | Analyze correspondence with counsel for Khoury, and strategy regarding same. |
| 05/18/21 | C R Newcomb | 1.0 | Review and revise state of Texas settlement agreement (.4); review related settlement documents (.2); correspondence with J. Herz regarding same (.2); correspondence with J. Whitworth regarding redacted/sealed documents (.2). |
| 05/18/21 | J B Rubenstein | 0.9 | Conference call with R. Spigel and A. Ryan regarding the potential settlement with the Attorney General's Office (0.3); reviewed various drafts of the settlement agreement with the Attorney General's Office (0.6). |

# BAKER BOTTS LLP

Invoice No:        1752500
Invoice Date:    June 18, 2021
Matter:              089406.0117

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/21 | R L Spigel | 2.5 | Telephone conference with A. Ryan, R. Obaldo and J. Rubenstein re settlement (.2); email to C. Newcomb, J. Herz, J. Rubenstein re same (.2); review and edits to consent judgment (.4); email with J. Lawrence re adversary proceeding and strategy (.1); telephone conference with K. Norfleet re status of matters (.4); review and revise settlement agreement with Attorney General (1.2). |
| 05/19/21 | J B Lawrence | 1.8 | Analyze counter-proposal from UCC, and strategy regarding same (0.4); confer with client regarding UCC counter-proposal (0.5); research and strategy regarding Attorney General proposed judgment (0.4); correspondence with counsel from ERCOT regarding subpoena response (0.5). |
| 05/19/21 | C R Newcomb | 1.3 | Review committee settlement proposal and related correspondence with Griddy management team (.5); call and correspondence with R. Spigel regarding same (.3) ; review and revise Texas Attorney General settlement agreement (.3); correspondence with R. Spigel regarding same (.2). |
| 05/19/21 | J B Rubenstein | 1.0 | Call with R. Spigel and numerous members of the Attorney General's office regarding potential settlement and path forward (0.7); telephone conference with R. Spigel regarding strategy for same (0.3). |
| 05/19/21 | R L Spigel | 11.7 | Review and revise Attorney General settlement for Disclosure Statement description (.1); review and revise Attorney General settlement and emails with J. Rubenstein re same (.3); email to Board re same (.2); email to R. Obaldo, A. Ryan and AG team re settlement (.2); telephone conference with Attorney General office re settlement (.7); follow up with J. Rubenstein re same (.2); telephone conference with M. Fallquist re settlement (.2); telephone conference with Board re UCC settlement (.7); telephone conference with D. Azman and C. Gibbs re same (.2); telephone conference with J. Rubenstein re same (.1); telephone conference with P. Aronzon re same (.1); telephone conference with C. Newcomb re AG settlement and re creditor request (.1); telephone conference with D. Azman re settlement (.2); telephone conference with M. Fallquist re settlement (.2); telephone conference with D. Azman and C. Gibbs re settlement (1.2); work on plan and settlement matters (1.7); telephone conferences with K. Norfleet re settlement (.5); follow up with M. Fallquist re settlement (.4); email to Board re same (.4); follow up with P. Aronzon re same (.2); review UCC settlement and email to Board re same (.9); prepare for Board call (.9); Board call (.7); telephone conference with D. Azman re settlement (.2); telephone conference with K. Norfleet re settlement (.2); telephone conference with C. Newcomb re settlement and Plan and Disclosure Statement (.4); telephone conference with J. Lawrence re settlement (.2); telephone conference with M. Fallquist re same (.3). |
| 05/20/21 | J B Rubenstein | 0.5 | Revise draft settlement agreement with the Attorney General's Office and related documents (0.5). |

# BAKER BOTTS LLP

| | Invoice No: | 1752500 |
|---|---|---|
| | Invoice Date: | June 18, 2021 |
| | Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/20/21 | R L Spigel | 1.1 | Email with M. Fallquist and R. Bhullar re Attorney General settlement (.2); revise Disclosure Statement excerpt describing same and email to J. Lawrence and J. Rubenstein re same (.2); telephone conference with M. Fallquist re settlement (.2); revise Attorney General documents and email to R. Obaldo and A.Ryan re same (.4); review revisions to Attorney General settlement from Attorney General and email with J. Lawrence and J. Rubenstein re same (.1). |
| 05/21/21 | J Aquino | 0.6 | Retrieve and prepare production documents for attorney review. |
| 05/21/21 | R L Spigel | 0.5 | Telephone conference with A. Ryan and R. Obaldo re settlement (.5). |
| 05/23/21 | C R Newcomb | 0.1 | Correspondence with counsel for committee regarding redaction and sealing issues. |
| 05/23/21 | R L Spigel | 0.3 | Revise settlement with Attorney General and email to R. Obaldo and A. Ryan re same (.1); email to C. Gibbs, D. Azman, D. Yang re settlement agreement and correspondence with J. Rubenstein re same (.2) |
| 05/24/21 | C R Newcomb | 1.3 | Correspondence with R. Spigel and J. Herz regarding Rule 9019 settlement (.2); review bankruptcy and local rules regarding same (.2); review Committee's versions of redacted/sealed documents for refiling (.3); correspondence with counsel to Committee regarding same (.3); call and correspondence with R. Spigel regarding same (.2); correspondence with J. Whitworth regarding same (.1). |
| 05/24/21 | M P Schwartz | 2.4 | Assist in the preparation and review of electronic materials per the instructions of J. Aquino. |
| 05/24/21 | R L Spigel | 2.0 | Review and revise 9019 motion re Texas settlement (1.8); email to A. Ryan and R. Obaldo re same and email to UCC re same (.2). |
| 05/25/21 | C R Newcomb | 2.0 | Call and correspondence with S. Statham (United States Trustee) regarding redaction and sealing issues (.6); call and correspondence with R. Spigel regarding same (.4); correspondence with D. Azman regarding same (.2); review transcript and documents and prepare for hearing on seal motion (.8). |
| 05/25/21 | R L Spigel | 0.3 | Telephone conference with D. Azman re redactions and follow up with C. Newcomb re same (.3). |
| 05/26/21 | C R Newcomb | 0.2 | Correspondence with counsel for Committee regarding sealing/redaction issues |

| | | | |
|---|---|---|---|
| **Matter Hours** | | 263.90 | |
| **Matter Fees** | $249,988.00 | | |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1752500 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Barkley, J H | 1.5 | 1,055.00 | 1,582.50 |
| Kazlow, J A | 0.6 | 790.00 | 474.00 |
| Lawrence, J B | 81.9 | 980.00 | 80,262.00 |
| Newcomb, C R | 33.8 | 915.00 | 30,927.00 |
| Rubenstein, J B | 23.1 | 960.00 | 22,176.00 |
| Spigel, R L | 64.2 | 1,105.00 | 70,941.00 |
| Strecker, C D | 41.4 | 920.00 | 38,088.00 |
| | | | $244,450.5 |
| | **246.5** | | **0** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Aquino, J | 6.1 | 315.00 | 1,921.50 |
| Schwartz, M P | 11.3 | 320.00 | 3,616.00 |
| | **17.4** | | **$5,537.50** |

**For Expenses Incurred:**

| | |
|---|---|
| Out-of-Town Meals AMERICAN EXPRESS ROBIN LAURIE SPIGEL Lunch Lunch during Griddy meeting in NYC -- depositions of Michael Fallquist and Roop Bhullar | 22.97 |
| Out-of-town travel / Conference services_Rooms AMERICAN EXPRESS JONATHAN BELL RUBENSTEIN Hotel - Lodging 2021.05.10 Trip to New York for depositions of Michael Fallquist and Roop Bhullar | 1,087.36 |
| Out-of-Town Meals AMERICAN EXPRESS JONATHAN BELL RUBENSTEIN Dinner 2021.05.10 Trip to New York for depositions of Michael Fallquist and Roop Bhullar | 155.00 |
| Out-of-town travel / Conference services_Rooms AMERICAN EXPRESS JONATHAN BELL RUBENSTEIN Airfare 2021.05.10 Trip to New York for depositions of Michael Fallquist and Roop Bhullar | 441.79 |
| Out-of-town travel / Conference services_Rooms AMERICAN EXPRESS JONATHAN BELL RUBENSTEIN Taxi / Car Service 2021.05.10 Trip to New York for depositions of Michael Fallquist and Roop Bhullar | 90.69 |
| Out-of-town travel / Conference services_Rooms AMERICAN EXPRESS JONATHAN BELL RUBENSTEIN Taxi / Car Service 2021.05.10 Trip to New York for depositions of Michael Fallquist and Roop Bhullar | 73.93 |
| Out-of-town travel / Conference services_Rooms JONATHAN BELL RUBENSTEIN Parking 2021.05.10 Trip to New York for depositions of Michael Fallquist and Roop Bhullar | 171.95 |

# BAKER BOTTS LLP

|  |  |
|---|---|
| Invoice No: | 1752500 |
| Invoice Date: | June 18, 2021 |
| Matter: | 089406.0117 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

---

**For Expenses Incurred:**

| | |
|---|---:|
| Out-of-town travel / Conference services_Rooms JOHN B. LAWRENCE Airfare 05/11/2021 - 05/13/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Roundtrip airfare DFW/LGA EWR/DFW | 569.79 |
| Out-of-town travel / Conference services_Rooms JOHN B. LAWRENCE Taxi / Car Service 05/11/2021 - 05/11/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Taxi from LGA to Hotel | 79.53 |
| Out-of-Town Meals JOHN B. LAWRENCE Breakfast 05/12/2021 - 05/12/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Breakfast | 21.23 |
| Out-of-Town Meals JOHN B. LAWRENCE Lunch 05/12/2021 - 05/12/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Lunch | 18.29 |
| Out-of-town travel / Conference services_Rooms JOHN B. LAWRENCE Taxi / Car Service 05/13/2021 - 05/13/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Taxi to EWR Airport | 166.86 |
| Telephone JOHN B. LAWRENCE Internet / WiFi 05/13/2021 - 05/13/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Wi-Fi (work on flight home) | 19.00 |
| Out-of-town travel / Conference services_Rooms JOHN B. LAWRENCE Hotel - Lodging 05/11/2021 - 05/13/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Hotel | 518.82 |
| Out-of-town travel / Conference services_Rooms JOHN B. LAWRENCE Parking 05/11/2021 - 05/13/2021 - Dallas, TX - John Lawrence - Trip to New York for deposition preparation of Michael Fallquist and Roop Bhullar - Parking at DFW Airport | 98.57 |
| AMERICAN EXPRESS MONICA M. MENDOZA Facilities/Office Expenses GLOBAL KITCHEN 05/13/2021 - Robin Spiegel Meeting -- depositions of Michael Fallquist and Roop Bhullar | 137.52 |
| Trial transcripts JUDICIAL TRANSCRIBERS OF - Hearing transcript of Griddy status conference before Judge Marvin Isgur, May 20, 2021; Case No. 21-30923-11 | 163.35 |
| Discovery/eDiscovery Culling & Filtering 100-Processing - per GB | 104.00 |
| Discovery/eDiscovery Technical Services-Other 500-Project Management - per Hour | 20.00 |
| Data Storage Fees-Internal Database Hosting 300-Database Hosting - per GB | 1,012.00 |
| Trial transcripts JUDICIAL TRANSCRIBERS OF - Transcript of Status Conference (Via Zoom) held on May 25, 2021 before Judge Marvin Isgur | 302.50 |
| Litigation Support Services TRANSPERFECT DOCUMENT - 05/31/2021 - Deposition binder - printing/copies, binding and tabs | 183.68 |

# BAKER BOTTS LLP

Invoice No:      1752500
Invoice Date:    June 18, 2021
Matter:          089406.0117

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Litigation

---

**For Expenses Incurred:**

| | |
|---|---:|
| Computer research services | 1,734.22 |
| Delivery service | 59.00 |
| Photocopying service | 129.35 |
| Telephone calls | 7.61 |
| **Total Expenses** | **$7,389.01** |

| | |
|---|---:|
| Total Current Fees | $249,988.00 |
| Total Current Costs | $7,389.01 |
| **Total Due This Invoice** | **$257,377.01** |

# BAKER BOTTS L.L.P.

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                 **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                           Invoice Number:    1752500
                                                     Invoice Date:      June 18, 2021
                                                     Matter Number:     089406.0117

---

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0117 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Litigation |
| **Invoice Number:** | 1752500 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

---

| | |
|---|---|
| **Total Fees** | **$249,988.00** |
| **Total Expenses** | **$7,389.01** |
| **Total Invoice Amount** | **$257,377.01** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

| *Wiring Instructions:* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|
| Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX 75303-1251 |
| ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P

TAX ID 74-1195457

|  |  |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
|  | Washington |

Griddy Energy LLC (Debtor-in-Possession)
30 Post Road East
Westport, Connecticut 06880

Invoice Number:  1752501
Invoice Date:  June 18, 2021
Attorney:  J B Rubenstein

Total fees for services and expenses for the matter shown below through May 31, 2021.

**089406.0121**
Schedules/Statement of Financial Affairs/Monthly Operating Reports

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/21 | C R Newcomb | 0.8 | Correspondence with R. Bhullar and A. Tsai regarding amendments to schedules (.4); review schedules and statements (.4) |
| 05/03/21 | R L Spigel | 0.2 | Review C. Newcomb remails and email with R. Bhullar re Schedule amendments (.2) |
| 05/04/21 | C R Newcomb | 0.8 | Correspondence with R. Bhullar and A. Tsai regarding amendments to schedules (.3); review same (.5) |
| 05/05/21 | R M Fontenla | 0.9 | Emails with C. Newcomb regarding amended schedules, amended SOFA and notice of filing of amended schedules and SOFA (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.7). |
| 05/05/21 | C R Newcomb | 0.8 | Draft notice of amended schedules (.3); review amended schedules and SOFA and prepare same for filing (.3); correspondence with R. Spigel and R. Fontenla regarding same (.2) |
| 05/05/21 | R L Spigel | 0.2 | Email with C. Newcomb re schedules and SOFA amendments |
| 05/15/21 | C R Newcomb | 0.1 | Correspondence with R. Bhullar regarding operating report. |
| 05/19/21 | C R Newcomb | 1.3 | Review monthly operating report (.5); correspondence with R. Bhullar regarding Monthly Operating Report questions (.8). |
| 05/20/21 | C R Newcomb | 0.6 | Call with J. Whitworth regarding Monthly Operating Report filing timing (.2); review and comment on Monthly Operating Report (.2); correspondence with R. Bhullar and K. Bhuva regarding same (.2). |
| 05/24/21 | C R Newcomb | 0.7 | Review and comment on Monthly Operating Report (.5); correspondence with R. Bhullar regarding same (.2). |
| 05/26/21 | C R Newcomb | 0.5 | Review monthly operating report (.3); correspondence with R. Spigel |

**BAKER BOTTS** LLP

Invoice No:        1752501
Invoice Date:    June 18, 2021
Matter:            089406.0121

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Schedules/Statement of Financial Affairs/Monthly Operating Reports

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | and R. Bhullar regarding same (.2). |
| 05/26/21 | R L Spigel | 1.0 | Review MOR (.5); t/c with R. Bhullar re same (.5) |

| **Matter Hours** | **7.90** |
|---|---|
| **Matter Fees** | **$6,986.00** |

**BAKER BOTTS** LLP

Invoice No:     1752501
Invoice Date:   June 18, 2021
Matter:         089406.0121

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)
Schedules/Statement of Financial Affairs/Monthly Operating Reports

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Newcomb, C R | 5.6 | 915.00 | 5,124.00 |
| Spigel, R L | 1.4 | 1,105.00 | 1,547.00 |
| | **7.0** | | **$6,671.00** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 0.9 | 350.00 | 315.00 |
| | **0.9** | | **$315.00** |

| | |
|---|---|
| Total Current Fees | $6,986.00 |
| **Total Due This Invoice** | **$6,986.00** |

Page 3

# BAKER BOTTS L.L.P.

Austin    London
Brussels    Moscow
Dallas    New York
Dubai    Palo Alto
Hong Kong    Riyadh
**Houston**    San Francisco
Washington

TAX ID 74-1195457

Griddy Energy LLC (Debtor-in-Possession)                                 **Due Upon Receipt**
30 Post Road East
Westport, Connecticut 06880                    Invoice Number:       1752501
                                               Invoice Date:         June 18, 2021
                                               Matter Number:        089406.0121

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 089406.0121 |
| **Client:** | GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION) |
| **Matter:** | Schedules/Statement of Financial Affairs/Monthly Operating Reports |
| **Invoice Number:** | 1752501 |
| **Billing Attorney:** | J B Rubenstein |
| **Office:** | Dallas |

| | |
|---|---|
| **Total Fees** | $6,986.00 |
| **Total Expenses** | $0.00 |
| **Total Invoice Amount** | $6,986.00 |

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

| *Wiring Instructions* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|
| Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX  75303-1251 |
| ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| (Reference Invoice Number) | | |