**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **GRIDDY ENERGY LLC,**[1] | § | **Case No. 21-30923 (MI)** |
| | § | |
| Debtor. | § | |
| | § | |

**DECLARATION OF ANGELA TSAI ON
BEHALF OF STRETTO REGARDING SOLICITATION
OF VOTES AND TABULATION OF BALLOTS ACCEPTING
AND REJECTING MODIFIED THIRD AMENDED PLAN OF LIQUIDATION FOR
GRIDDY ENERGY LLC UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Angela Tsai, declare, under penalty of perjury:

1.      I am a Director of Corporate Restructuring at Stretto[2] ("***Stretto***"), located at 7 Times Square, Suite 1601, New York, NY 10036.  I am over the age of eighteen years and not a party to the above-captioned action.

2.      I submit this declaration (this "***Declaration***") with respect to the solicitation of votes and the tabulation of Ballots cast on the *Modified Third Amended Plan of Liquidation for Griddy Energy LLC Under Chapter 11 of the Bankruptcy Code* [Docket No. 311] (as may be amended, supplemented, or modified from time to time, the "***Plan***").[3]  Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, or my review of the relevant documents.  I am authorized to

---

[1]      The last four digits of its federal tax identification number of the Debtor are 1396. The mailing address for the Debtor is PO Box 1288, Greens Farms, CT 06838.

[2]      Stretto is the trade name of Bankruptcy Management Solutions, Inc., and its subsidiaries.

[3]      All capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan or Disclosure Statement Order (as defined herein), as applicable.

submit this Declaration on behalf of Stretto. If I were called to testify, I could and would testify competently as to the facts set forth herein.

3.      This Court authorized Stretto's retention as the claims and noticing agent in this chapter 11 case pursuant to the *Order (I) Authorizing the Retention and Appointment of Stretto as Claims, Noticing and Solicitation Agent and (II) Granting Related Relief* [Docket No. 14] (the "**Retention Order**").  In accordance with the (a) Retention Order and (b) *Order: (I) Conditionally Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Plan; (III) Approving the Form of Various Ballots and Notices in Connection Therewith; and (IV) Approving the Scheduling of Certain Dates in Connection with Confirmation of the Plan* [Docket No. 308] (the "**Disclosure Statement Order**"), Stretto was appointed and authorized to assist the Debtor with, among other things, soliciting, receiving, reviewing, determining the validity of, and tabulating Ballots cast on the Plan by holders of Claims and Interests in Voting Classes (as defined below).  Stretto and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.

## SERVICE AND TRANSMITTAL OF SOLICITATION PACKAGES

4.      Stretto adhered to the procedures for the solicitation and tabulation (the "**Solicitation and Tabulation Procedures**") of votes as outlined in the *Debtor's Motion for Entry of an Order: (I) Conditionally Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Plan; (III) Approving the Form of Various Ballots and Notices in Connection Therewith; and (IV) Approving the Scheduling Certain Dates in Connection with Confirmation of the Plan* [Docket No. 24], and approved by the Disclosure Statement Order.  Stretto was instructed by the Debtor to solicit, review, determine the validity of, and tabulate Ballots submitted to vote to accept or reject

the Plan by the holders of Claims and Interests in the Voting Classes.  I supervised the solicitation and tabulation performed by Stretto's employees.

5.      The Disclosure Statement Order established May 25, 2021 as the record date (the "***Voting Record Date***") to determine which creditors and interest holders were entitled to vote to accept or reject the Plan.  Pursuant to the Disclosure Statement Order, only holders of Claims and Interests in Classes 1, 4, 5, 6 and 7 were entitled to vote to accept or reject the Plan (the "***Voting Classes***"):

| Class | Class Description |
|-------|-------------------|
| Class 1 | Prepetition Lender Claims |
| Class 4 | Other General Secured Claims |
| Class 5 | Customer Claims |
| Class 6 | Intercompany Claims |
| Class 7 | Existing HoldCo Interests |

No other Classes under the Plan were entitled to vote on the Plan.

6.      In accordance with the Solicitation and Tabulation Procedures, Stretto worked closely with the Debtor and its advisors to identify the holders entitled to vote in the Voting Classes as of the Voting Record Date, and to coordinate the distribution of solicitation materials to these holders.  Stretto relied on the following information to identify and solicit holders of Claims and Interests in the Voting Classes: (a) the official claims register maintained by Stretto as of May 25, 2021; (b) Existing HoldCo Interests, as of the Voting Record Date, provided to Stretto by the Debtor's advisors; and (c) claims and former customer information pertaining to the Debtor's chapter 11 case as reflected in Stretto's internal database to which this information was loaded. Using this information, and with guidance from the Debtor and its advisors, Stretto created a voting

database reflecting the name, address, voting amount, and classification of Claims and Interests in the Voting Classes.

7.      On May 26, 2021, links were posted on the Debtor's restructuring website maintained by Stretto at https://cases.stretto.com/Griddy providing parties with access to, among other documents, copies of the Plan and the Disclosure Statement.

8.      On May 28, 2021, pursuant to and in accordance with the Disclosure Statement Order, Stretto served the Solicitation Packages (including the Ballots) on holders of Claims and Interests entitled to vote on the Plan.  A detailed description of Stretto's distribution of solicitation materials is set forth in Stretto's *Certificate of Service* [Docket No. 330] (the "***Solicitation Certificate***").   A subsequent hard copy of the Class 5 solicitation materials were served on one customer upon request.  A detailed description of the supplemental service is set forth in the *Supplemental Affidavit of Service of Solicitation Materials* [Docket No. 343].

## GENERAL TABULATION PROCESS

9.      Further, in accordance with the Solicitation and Tabulation Procedures and Disclosure Statement Order, Stretto reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Ballots returned by U.S. first class mail, overnight delivery, personal delivery by hand, or through Stretto's online voting portal were received by personnel of Stretto at its office in Irvine, CA.  Ballots received by Stretto were processed in accordance with the Disclosure Statement Order and Solicitation and Tabulation Procedures.  Upon receiving the Ballots, Stretto took the following actions:

    a.  The envelopes containing the Ballots were opened, and the contents were reviewed, removed or printed (as applicable), and stamped with the date and time received. Each Ballot was then scanned into Stretto's system and sequentially numbered (the "***Ballot Number***").

    b.  With respect to Ballots submitted through the online voting portal:

       i.   Encrypted ballot data, a date-stamp, and an audit trail were created upon submission; and

      ii.   Electronic images of the Ballots were created using the submitted ballot data.

   c.   Stretto then entered into a computer database all pertinent information from each of the Ballots, including among other things, the date and time the Ballot was received, the Ballot Number, the voting dollar amount or number of shares of equity interest, whether the creditor or interest holder submitting the Ballot voted to accept or reject Plan, whether the creditor submitting the Ballot elected to opt out of the applicable releases under the Plan (if such an election was included on the Ballot) and signatory's name and contact information.

10.    To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation and Tabulation Procedures, (b) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (c) returned to Stretto via an approved method of delivery set forth in the Solicitation and Tabulation Procedures and (d) received by Stretto by 5:00 p.m. (prevailing Central Time) on June 25, 2021 (the "***Voting Deadline***") unless extended by the Debtor. All Ballots were to be delivered to Stretto as follows: (a) if by U.S. Postal Service mail, overnight or personal delivery, to Griddy Energy LLC, Ballots c/o Stretto, 410 Exchange, Suite 100 Irvine, CA 92602; (b) if through Stretto's online voting portal, accessible at https://cases.stretto.com/Griddy and through clicking on the "File a Ballot" section of the website.

11.    All valid Ballots cast by holders entitled to vote in the Voting Classes and received by Stretto on or before the Voting Deadline were tabulated pursuant to the Solicitation and Tabulation Procedures.

12.    Stretto is in possession of the Ballots received by it, and copies of the same are available for review during Stretto's normal business hours.

## THE VOTING RESULTS

13.     The final tabulation of votes cast by properly completed Ballots timely received by Stretto is set forth below and in the report annexed hereto as **Exhibit A** (the **"Final Tabulation Results"**).

| CLASS | TOTAL BALLOTS RECEIVED | | | |
|---|---|---|---|---|
| | Accept | | Reject | |
| | $ AMOUNT | NUMBER | $ AMOUNT | NUMBER |
| Class 1 - Prepetition Lender Claims | $3,512,875.16 (100%) | 2 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 4 - Other General Secured Claims[4] | $12,576.00 (99.83%) | 147 (86.98%) | $22.00 (0.17%) | 22 (13.02%) |
| Class 5 - Customer Claims | $465.00 (96.88%) | 465 (96.88%) | $15.00 (3.12%) | 15 (3.12%) |
| Class 6 - Intercompany Claims | $4,582.36 (100%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 7 - Existing Holdco Interests | $1.00 (100%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |

14.     A schedule of all abstaining Ballots submitted is attached hereto as **Exhibit B**.

15.     After review of all Ballots received by Stretto, no Ballots were excluded from the final tabulation.  Neither was any solicitation package returned to Stretto as undeliverable.

[*Remainder of Page Intentionally Left Blank*]

---

[4]     Pursuant to the Plan and the Solicitation and Tabulation Procedures, any holder of a Class 5 Customer Claim that elected on its Ballot to opt out of the Customer Release (a "***Non-Participating Customer***") was treated for voting purposes only as having a Class 4 Other General Unsecured Claim in the amount of $1.00.  The vote tabulation for Class 4 includes 168 holders of Class 5 Customer Claims that elected on their Ballots to opt out of the Customer Releases and become Non-Participating Customers. 146 of such Non-Participating Customers voted to accept the Plan and 22 of such Non-Participating Customers voted to reject the Plan.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:   July 1, 2021                         */s/ Angela Tsai*
   New York, New York            Angela Tsai
              Director, Corporate Restructuring
              Stretto

**<u>EXHIBIT A</u>**

**Ballot Details**

**Griddy Energy LLC**

**Exhibit A –Ballot Details**

| Class 1 | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
| 1 | Macquarie Energy LLC | 638 | ACCEPT THE PLAN | $1,756,437.58 | 6/24/2021 | No |
| 2 | Macquarie Investments US Inc. | 639 | ACCEPT THE PLAN | $1,756,437.58 | 6/24/2021 | No |

| Class 4 | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
| 1 | Customer #123036 | 2 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 2 | Customer #86529 | 5 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 3 | Customer #74682 | 12 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 4 | Customer #165929 | 14 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 5 | Customer #64568 | 20 | REJECT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 6 | Customer #34911 | 22 | REJECT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 7 | Customer #63687 | 24 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 8 | Customer #173996 | 28 | REJECT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 9 | Customer #4113 | 29 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 10 | Customer #12849 | 30 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 11 | Customer #31220 | 36 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 12 | Customer #54978 | 39 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 13 | Customer #21865 | 41 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 14 | Customer #68227 | 42 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 15 | Customer #189473 | 45 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 16 | Customer #77664 | 49 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 17 | Customer #89266 | 59 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 18 | Customer #114017 | 67 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
|---|---|---|---|---|---|---|
| | | | Class 4 | | | |
| 19 | Customer #28411 | 68 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 20 | Customer #170123 | 69 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 21 | Customer #89485 | 73 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 22 | Customer #49046 | 74 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 23 | Customer #32097 | 77 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 24 | Customer #199571 | 78 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 25 | Customer #174545 | 80 | REJECT THE PLAN | $1.00 | 05/28/2021 | No |
| 26 | Customer #198270 | 81 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 27 | Customer #195450 | 86 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 28 | Customer #166618 | 89 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 29 | Customer #23582 | 94 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 30 | Customer #89798 | 100 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 31 | Customer #175356 | 103 | REJECT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 32 | Customer #5378 | 110 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 33 | Customer #28231 | 114 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 34 | Customer #26383 | 115 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 35 | Customer #219891 | 116 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 36 | Customer #134787 | 121 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | Yes |
| 37 | Customer #100521 | 140 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | Yes |
| 38 | Customer #2174 | 143 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | Yes |
| 39 | Customer #51342 | 151 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | Yes |
| 40 | Customer #34515 | 154 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | Yes |
| 41 | Customer #166158 | 155 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | Yes |
| 42 | Customer #40026 | 157 | REJECT THE PLAN | $1.00 | 05/30/2021 | Yes |
| 43 | Customer #75448 | 158 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | Yes |
| 44 | Customer #92665 | 165 | REJECT THE PLAN | $1.00 | 05/31/2021 | No |
| 45 | Customer #218106 | 166 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | Yes |
| 46 | Customer #70904 | 167 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 47 | Customer #138663 | 170 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | Yes |
| 48 | Customer #69359 | 173 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | Yes |
| 49 | Customer #218393 | 180 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | Yes |
| 50 | Customer #133586 | 181 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 51 | Customer #122527 | 184 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 52 | Customer #136375 | 186 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | Yes |

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
|---|---|---|---|---|---|---|
| | | | Class 4 | | | |
| 53 | Customer #183258 | 191 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 54 | Customer #121344 | 193 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 55 | Customer #112791 | 195 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 56 | Customer #18226 | 200 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 57 | Customer #116072 | 201 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 58 | Customer #22595 | 205 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 59 | Customer #223125 | 208 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 60 | Customer #37524 | 210 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 61 | Customer #39155 | 213 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 62 | Customer #180934 | 216 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 63 | Customer #174838 | 217 | REJECT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 64 | Customer #33822 | 218 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 65 | Customer #45596 | 226 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 66 | Customer #27530 | 239 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 67 | Customer #81133 | 241 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 68 | Customer #188119 | 244 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 69 | Customer #139560 | 246 | REJECT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 70 | Customer #144993 | 250 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 71 | Customer #62563 | 251 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 72 | Customer #224397 | 256 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 73 | Customer #213825 | 257 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 74 | Customer #125125 | 259 | REJECT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 75 | Customer #220924 | 260 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 76 | Customer #10297 | 261 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 77 | Customer #62253 | 262 | REJECT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 78 | Customer #114477 | 265 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 79 | Customer #22006 | 274 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 80 | Customer #76115 | 277 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 81 | Customer #5057 | 283 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 82 | Customer #214302 | 291 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 83 | Customer #50439 | 293 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 84 | Customer #175012 | 296 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 85 | Customer #25280 | 297 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 86 | Customer #150197 | 300 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |

| | | | Class 4 | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
| 87 | Customer #4867 | 305 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 88 | Customer #54325 | 306 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 89 | Customer #180062 | 307 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 90 | Customer #187476 | 309 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 91 | Customer #76999 | 314 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 92 | Customer #26146 | 315 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | Yes |
| 93 | Customer #14847 | 317 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | Yes |
| 94 | Customer #51973 | 321 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 95 | Customer #25410 | 328 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 96 | Customer #78712 | 329 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 97 | Customer #189932 | 330 | REJECT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 98 | Customer #23161 | 334 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 99 | Customer #48697 | 336 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 100 | Customer #157052 | 340 | REJECT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 101 | Customer #174654 | 344 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 102 | Customer #8220 | 352 | REJECT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 103 | Customer #72462 | 354 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 104 | Customer #236184 | 356 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 105 | Customer #101207 | 357 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 106 | Customer #165981 | 358 | REJECT THE PLAN | $1.00 | 06/02/2021 | Yes |
| 107 | Customer #222093 | 376 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | Yes |
| 108 | Customer #213017 | 379 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 109 | Customer #147650 | 380 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | Yes |
| 110 | Customer #175696 | 384 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | Yes |
| 111 | Customer #141195 | 396 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | Yes |
| 112 | Customer #43800 | 399 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | Yes |
| 113 | Customer #20211 | 400 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | Yes |
| 114 | Customer #30503 | 401 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | Yes |
| 115 | Customer #180886 | 402 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | Yes |
| 116 | Customer #25550 | 403 | REJECT THE PLAN | $1.00 | 06/04/2021 | Yes |
| 117 | Customer #97206 | 405 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 118 | Customer #197470 | 414 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | Yes |
| 119 | Customer #19139 | 435 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 120 | Customer #154064 | 440 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | Yes |

| Class 4 | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
| 121 | Customer #197176 | 443 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | Yes |
| 122 | Customer #177410 | 445 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | Yes |
| 123 | Alpha Employment Solutions | 447 | ACCEPT THE PLAN | $12,430.00 | 06/08/2021 | No |
| 124 | Customer #230251 | 454 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 125 | Customer #99855 | 455 | REJECT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 126 | Customer #2585 | 460 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 127 | Customer #91875 | 462 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 128 | Customer #198602 | 463 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 129 | Customer #94163 | 472 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 130 | Customer #116390 | 478 | REJECT THE PLAN | $1.00 | 05/28/2021 | Yes |
| 131 | Customer #229898 | 481 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | Yes |
| 132 | Customer #229888 | 482 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | Yes |
| 133 | Customer #100428 | 495 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | Yes |
| 134 | Customer #16876 | 505 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | Yes |
| 135 | Customer #204974 | 507 | REJECT THE PLAN | $1.00 | 06/10/2021 | Yes |
| 136 | Customer #6093 | 514 | ACCEPT THE PLAN | $1.00 | 06/11/2021 | Yes |
| 137 | Customer #108106 | 515 | ACCEPT THE PLAN | $1.00 | 06/11/2021 | Yes |
| 138 | Customer #46950 | 522 | ACCEPT THE PLAN | $1.00 | 06/13/2021 | Yes |
| 139 | Customer #79749 | 524 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | Yes |
| 140 | Customer #75467 | 526 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 141 | Customer #13066 | 527 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | Yes |
| 142 | Customer #168356 | 532 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | Yes |
| 143 | Customer #180713 | 552 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | Yes |
| 144 | Customer #27439 | 566 | ACCEPT THE PLAN | $1.00 | 06/19/2021 | Yes |
| 145 | Customer #81938 | 567 | ACCEPT THE PLAN | $1.00 | 06/19/2021 | No |
| 146 | Customer #174574 | 569 | ACCEPT THE PLAN | $1.00 | 06/19/2021 | Yes |
| 147 | Customer #21363 | 576 | REJECT THE PLAN | $1.00 | 06/21/2021 | Yes |
| 148 | Customer #228867 | 578 | ACCEPT THE PLAN | $1.00 | 06/21/2021 | Yes |
| 149 | Customer #26255 | 579 | ACCEPT THE PLAN | $1.00 | 06/21/2021 | Yes |
| 150 | Customer #184359 | 592 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | Yes |
| 151 | Customer #195929 | 593 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | Yes |
| 152 | Customer #195264 | 594 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | Yes |
| 153 | Customer #46942 | 595 | REJECT THE PLAN | $1.00 | 06/23/2021 | No |
| 154 | Customer #97714 | 598 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | Yes |

| Class 4 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
| 155 | Customer #96385 | 607 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | Yes |
| 156 | Customer #74562 | 612 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 157 | Customer #127803 | 623 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | Yes |
| 158 | Customer #102993 | 624 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | Yes |
| 159 | Customer #91429 | 634 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | Yes |
| 160 | Customer #43153 | 635 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | Yes |
| 161 | Customer #8316 | 643 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | Yes |
| 162 | Customer #159855 | 651 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | Yes |
| 163 | Customer #4583 | 652 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | Yes |
| 164 | Customer #186219 | 656 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | Yes |
| 165 | Customer #42247 | 658 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | Yes |
| 166 | Customer #23695 | 659 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 167 | Customer #87714 | 661 | REJECT THE PLAN | $1.00 | 06/25/2021 | Yes |
| 168 | Customer #17994 | 669 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 169 | Customer #76288 | 677 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | Yes |

| Class 5 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 1 | Customer #206626 | 1 | REJECT THE PLAN | $1.00 | 05/29/2021 | No |
| 2 | Customer #131448 | 3 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 3 | Customer #23197 | 4 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 4 | Customer #33154 | 6 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 5 | Customer #33154 | 7 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 6 | Customer #229053 | 8 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 7 | Customer #52952 | 9 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 8 | Customer #102272 | 10 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 9 | Customer #172450 | 11 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 10 | Customer #116171 | 13 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 11 | Customer #3991 | 15 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 12 | Customer #198099 | 16 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |

| Class 5 | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 13 | Customer #90606 | 17 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 14 | Customer #92396 | 18 | REJECT THE PLAN | $1.00 | 05/28/2021 | No |
| 15 | Customer #18798 | 19 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 16 | Customer #6254 | 23 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 17 | Customer #105807 | 25 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 18 | Customer #6194 | 26 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 19 | Customer #200819 | 27 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 20 | Customer #2647 | 31 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 21 | Customer #100293 | 32 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 22 | Customer #39901 | 33 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 23 | Customer #2299 | 34 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 24 | Customer #78708 | 35 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 25 | Customer #43005 | 37 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 26 | Customer #86284 | 38 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 27 | Customer #46208 | 40 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 28 | Customer #164829 | 43 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 29 | Customer #166572 | 44 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 30 | Customer #210861 | 47 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 31 | Customer #134855 | 48 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 32 | Customer #176465 | 50 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 33 | Customer #211594 | 51 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 34 | Customer #54335 | 52 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 35 | Customer #194897 | 53 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 36 | Customer #211599 | 54 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 37 | Customer #111587 | 55 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 38 | Customer #211596 | 56 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 39 | Customer #77374 | 57 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 40 | Customer #111853 | 58 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 41 | Customer #194958 | 60 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 42 | Customer #116558 | 61 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 43 | Customer #34478 | 62 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 44 | Customer #21979 | 63 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 45 | Customer #38181 | 64 | REJECT THE PLAN | $1.00 | 05/29/2021 | No |
| 46 | Customer #32735 | 65 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |

| Class 5 | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 47 | Customer #12865 | 66 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 48 | Customer #50454 | 70 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 49 | Customer #6452 | 72 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 50 | Customer #191012 | 75 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 51 | Customer #75552 | 76 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 52 | Customer #155681 | 79 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 53 | Customer #3388 | 82 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 54 | Customer #5718 | 83 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 55 | Customer #192866 | 84 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 56 | Customer #54361 | 85 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 57 | Customer #79916 | 87 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 58 | Customer #95264 | 88 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 59 | Customer #48634 | 90 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 60 | Customer #2317 | 91 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 61 | Customer #78442 | 92 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 62 | Customer #190822 | 93 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 63 | Customer #105575 | 95 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 64 | Customer #144189 | 96 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 65 | Customer #59861 | 97 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 66 | Customer #29161 | 98 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 67 | Customer #152271 | 99 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 68 | Customer #170795 | 101 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 69 | Customer #222539 | 102 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 70 | Customer #84035 | 104 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 71 | Customer #12772 | 105 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 72 | Customer #169363 | 106 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 73 | Customer #205047 | 107 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 74 | Customer #77714 | 108 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 75 | Customer #165640 | 109 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 76 | Customer #12855 | 111 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 77 | Customer #151742 | 112 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 78 | Customer #231287 | 113 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 79 | Customer #62763 | 117 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 80 | Customer #228322 | 118 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
|---|---|---|---|---|---|---|
| | | | Class 5 | | | |
| 81 | Customer #92967 | 119 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 82 | Customer #207403 | 120 | REJECT THE PLAN | $1.00 | 05/29/2021 | No |
| 83 | Customer #9637 | 123 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 84 | Customer #214063 | 124 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 85 | Customer #168723 | 125 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 86 | Customer #4873 | 126 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 87 | Customer #193542 | 127 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 88 | Customer #13232 | 128 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 89 | Customer #13618 | 129 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 90 | Customer #129555 | 130 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 91 | Customer #31006 | 131 | ACCEPT THE PLAN | $1.00 | 05/29/2021 | No |
| 92 | Customer #194406 | 133 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 93 | Customer #35335 | 134 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 94 | Customer #125526 | 135 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 95 | Customer #43786 | 136 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 96 | Customer #163157 | 137 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 97 | Customer #79288 | 138 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 98 | Customer #161454 | 139 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 99 | Customer #110883 | 141 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 100 | Customer #73368 | 142 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 101 | Customer #107125 | 144 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 102 | Customer #198276 | 145 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 103 | Customer #35276 | 146 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 104 | Customer #5203 | 147 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 105 | Customer #194122 | 148 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 106 | Customer #15948 | 149 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 107 | Customer #73105 | 150 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 108 | Customer #201825 | 152 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 109 | Customer #14172 | 153 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 110 | Customer #174054 | 156 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 111 | Customer #2663 | 159 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 112 | Customer #172448 | 160 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 113 | Customer #17615 | 161 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 114 | Customer #183397 | 162 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |

| | | | Class 5 | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 115 | Customer #49783 | 163 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 116 | Customer #1869 | 164 | ACCEPT THE PLAN | $1.00 | 05/30/2021 | No |
| 117 | Customer #176566 | 168 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 118 | Customer #34488 | 169 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 119 | Customer #86395 | 171 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 120 | Customer #87244 | 172 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 121 | Customer #14393 | 174 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 122 | Customer #25029 | 175 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 123 | Customer #159241 | 176 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 124 | Customer #234106 | 177 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 125 | Customer #4131 | 178 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 126 | Customer #42400 | 179 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 127 | Customer #211006 | 182 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 128 | Customer #117999 | 183 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 129 | Customer #155886 | 185 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 130 | Customer #186921 | 187 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 131 | Customer #75887 | 188 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 132 | Customer #71910 | 189 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 133 | Customer #98054 | 190 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 134 | Customer #95384 | 192 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 135 | Customer #215034 | 194 | ACCEPT THE PLAN | $1.00 | 05/31/2021 | No |
| 136 | Customer #169550 | 196 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 137 | Customer #147447 | 197 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 138 | Customer #49889 | 198 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 139 | Customer #178913 | 199 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 140 | Customer #117996 | 202 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 141 | Customer #217577 | 203 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 142 | Customer #225792 | 204 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 143 | Customer #158743 | 206 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 144 | Customer #18703 | 207 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 145 | Customer #183942 | 209 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 146 | Customer #29605 | 211 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 147 | Customer #158758 | 212 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 148 | Customer #192130 | 214 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |

| Class 5 | | | | | | |
|---|---|---|---|---|---|---|
| **COUNT** | **ENTITY NAME** | **BALLOT NO.** | **ACCEPT OR REJECT?** | **VOTING AMOUNT** | **DATE RECEIVED** | **OPT OUT OF THE CUSTOMER RELEASES?** |
| 149 | Customer #155556 | 215 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 150 | Customer #137827 | 219 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 151 | Customer #10561 | 220 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 152 | Customer #144877 | 221 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 153 | Customer #53136 | 222 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 154 | Customer #56093 | 223 | REJECT THE PLAN | $1.00 | 06/01/2021 | No |
| 155 | Customer #23443 | 224 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 156 | Customer #231146 | 225 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 157 | Customer #6978 | 227 | REJECT THE PLAN | $1.00 | 06/01/2021 | No |
| 158 | Customer #6645 | 228 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 159 | Customer #115127 | 229 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 160 | Customer #33970 | 230 | REJECT THE PLAN | $1.00 | 06/01/2021 | No |
| 161 | Customer #154616 | 231 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 162 | Customer #115950 | 232 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 163 | Customer #34034 | 233 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 164 | Customer #17529 | 235 | REJECT THE PLAN | $1.00 | 06/01/2021 | No |
| 165 | Customer #37028 | 237 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 166 | Customer #47442 | 238 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 167 | Customer #197778 | 240 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 168 | Customer #62791 | 242 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 169 | Customer #91156 | 243 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 170 | Customer #79764 | 245 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 171 | Customer #191547 | 247 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 172 | Customer #145184 | 248 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 173 | Customer #28185 | 249 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 174 | Customer #163921 | 252 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 175 | Customer #159610 | 253 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 176 | Customer #175342 | 254 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 177 | Customer #95789 | 255 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 178 | Customer #156803 | 258 | REJECT THE PLAN | $1.00 | 06/01/2021 | No |
| 179 | Customer #82301 | 263 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 180 | Customer #3095 | 264 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 181 | Customer #183660 | 266 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 182 | Customer #42519 | 267 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |

| Class 5 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 183 | Customer #177236 | 268 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 184 | Customer #119108 | 269 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 185 | Customer #24213 | 270 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 186 | Customer #16895 | 271 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 187 | Customer #57206 | 272 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 188 | Customer #6416 | 273 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |
| 189 | Customer #219808 | 275 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 190 | Customer #188509 | 276 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 191 | Customer #132102 | 278 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 192 | Customer #24938 | 279 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 193 | Customer #21043 | 280 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 194 | Customer #157983 | 281 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 195 | Customer #219819 | 282 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 196 | Customer #80167 | 284 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 197 | Customer #25345 | 285 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 198 | Customer #174030 | 286 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 199 | Customer #175151 | 287 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 200 | Customer #15349 | 288 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 201 | Customer #18665 | 289 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 202 | Customer #2808 | 290 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 203 | Customer #154145 | 292 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 204 | Customer #154145 | 294 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 205 | Customer #9111 | 295 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 206 | Customer #43851 | 298 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 207 | Customer #3860 | 299 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 208 | Customer #99567 | 301 | REJECT THE PLAN | $1.00 | 06/02/2021 | No |
| 209 | Customer #140112 | 302 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 210 | Customer #86089 | 303 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 211 | Customer #211416 | 304 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 212 | Customer #39103 | 310 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 213 | Customer #197834 | 311 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 214 | Customer #56947 | 312 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 215 | Customer #124242 | 313 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 216 | Customer #118858 | 316 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |

| | | | Class 5 | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 217 | Customer #77680 | 318 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 218 | Customer #69087 | 319 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 219 | Customer #11563 | 320 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 220 | Customer #36384 | 322 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 221 | Customer #104472 | 323 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 222 | Customer #29956 | 324 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 223 | Customer #104882 | 325 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 224 | Customer #105973 | 326 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 225 | Customer #2185 | 327 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 226 | Customer #191645 | 331 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 227 | Customer #4783 | 332 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 228 | Customer #175476 | 333 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 229 | Customer #208064 | 335 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 230 | Customer #184912 | 337 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 231 | Customer #195234 | 338 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 232 | Customer #119521 | 339 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 233 | Customer #39631 | 341 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 234 | Customer #163324 | 342 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 235 | Customer #180521 | 343 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 236 | Customer #5461 | 345 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 237 | Customer #10615 | 346 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 238 | Customer #231312 | 347 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 239 | Customer #14350 | 348 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 240 | Customer #133289 | 349 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 241 | Customer #236456 | 350 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 242 | Customer #14450 | 351 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 243 | Customer #189291 | 353 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 244 | Customer #171913 | 355 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 245 | Customer #4777 | 359 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 246 | Customer #117118 | 360 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 247 | Customer #64435 | 361 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 248 | Customer #141613 | 362 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 249 | Customer #203528 | 363 | ACCEPT THE PLAN | $1.00 | 06/02/2021 | No |
| 250 | Customer #216196 | 364 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |

| Class 5 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 251 | Customer #227445 | 365 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 252 | Customer #95889 | 366 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 253 | Customer #119346 | 367 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 254 | Customer #23653 | 368 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 255 | Customer #93780 | 369 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 256 | Customer #57976 | 370 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 257 | Customer #37647 | 371 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 258 | Customer #103274 | 372 | REJECT THE PLAN | $1.00 | 06/03/2021 | No |
| 259 | Customer #126805 | 373 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 260 | Customer #15836 | 374 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 261 | Customer #45724 | 375 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 262 | Customer #201845 | 377 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 263 | Customer #103829 | 378 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 264 | Customer #70700 | 381 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 265 | Customer #47877 | 382 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 266 | Customer #166568 | 383 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 267 | Customer #157074 | 385 | REJECT THE PLAN | $1.00 | 06/03/2021 | No |
| 268 | Customer #13604 | 386 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 269 | Customer #34684 | 388 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 270 | Customer #102540 | 389 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 271 | Customer #189410 | 390 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 272 | Customer #17694 | 392 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 273 | Customer #25491 | 393 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 274 | Customer #128357 | 394 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 275 | Customer #188363 | 395 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 276 | Customer #112733 | 397 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 277 | Customer #137015 | 398 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 278 | Customer #16980 | 404 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 279 | Customer #134216 | 406 | ACCEPT THE PLAN | $1.00 | 06/04/2021 | No |
| 280 | Customer #10801 | 407 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |
| 281 | Customer #185997 | 408 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |
| 282 | Customer #197397 | 409 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |
| 283 | Customer #169713 | 410 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |
| 284 | Customer #18569 | 411 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |

| Class 5 | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 285 | Customer #67603 | 412 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |
| 286 | Customer #15964 | 413 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |
| 287 | Customer #36785 | 415 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 288 | Customer #94744 | 416 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 289 | Customer #179102 | 417 | ACCEPT THE PLAN | $1.00 | 06/05/2021 | No |
| 290 | Customer #194176 | 419 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 291 | Customer #184455 | 420 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 292 | Customer #17007 | 421 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 293 | Customer #91091 | 422 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 294 | Customer #67204 | 423 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 295 | Customer #67234 | 425 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 296 | Customer #67204 | 426 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 297 | Customer #99369 | 427 | ACCEPT THE PLAN | $1.00 | 06/06/2021 | No |
| 298 | Customer #119736 | 428 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 299 | Customer #7868 | 429 | ACCEPT THE PLAN | $1.00 | 06/03/2021 | No |
| 300 | Customer #223618 | 430 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 301 | Customer #10536 | 431 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 302 | Customer #220499 | 432 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 303 | Customer #161988 | 433 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 304 | Customer #180100 | 434 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 305 | Customer #76251 | 436 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 306 | Customer #55010 | 437 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 307 | Customer #234179 | 438 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 308 | Customer #22959 | 439 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 309 | Customer #3459 | 441 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 310 | Customer #53866 | 442 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 311 | Customer #139706 | 444 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 312 | Customer #158607 | 446 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 313 | Customer #14203 | 448 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 314 | Customer #2630 | 449 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 315 | Customer #45902 | 450 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 316 | Customer #132096 | 451 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 317 | Customer #62458 | 452 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 318 | Customer #179259 | 453 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
|---|---|---|---|---|---|---|
| | | | Class 5 | | | |
| 319 | Customer #51892 | 456 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 320 | Customer #40633 | 457 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 321 | Customer #135989 | 458 | REJECT THE PLAN | $1.00 | 05/28/2021 | No |
| 322 | Customer #61102 | 459 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 323 | Customer #88171 | 461 | REJECT THE PLAN | $1.00 | 05/28/2021 | No |
| 324 | Customer #176562 | 464 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 325 | Customer #177621 | 465 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 326 | Customer #17847 | 466 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 327 | Customer #156435 | 467 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 328 | Customer #64937 | 468 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 329 | Customer #21018 | 469 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 330 | Customer #110875 | 470 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 331 | Customer #115708 | 471 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 332 | Customer #193317 | 473 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 333 | Customer #165942 | 474 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 334 | Customer #180745 | 475 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 335 | Customer #76215 | 476 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 336 | Customer #230080 | 477 | ACCEPT THE PLAN | $1.00 | 05/28/2021 | No |
| 337 | Customer #236414 | 479 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 338 | Customer #199990 | 480 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 339 | Customer #160170 | 483 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 340 | Customer #229195 | 484 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 341 | Customer #163595 | 485 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 342 | Customer #91068 | 486 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 343 | Customer #172698 | 487 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 344 | Customer #212037 | 488 | ACCEPT THE PLAN | $1.00 | 06/08/2021 | No |
| 345 | Customer #69854 | 489 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 346 | Customer #64273 | 490 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 347 | Customer #74815 | 491 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 348 | Customer #68061 | 492 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 349 | Customer #160212 | 493 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 350 | Customer #220836 | 494 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 351 | Customer #145145 | 496 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 352 | Customer #5241 | 497 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |

| | | | Class 5 | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 353 | Customer #21694 | 498 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 354 | Customer #20044 | 499 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 355 | Customer #173903 | 500 | ACCEPT THE PLAN | $1.00 | 06/09/2021 | No |
| 356 | Customer #113659 | 501 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | No |
| 357 | Customer #18153 | 502 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | No |
| 358 | Customer #182244 | 503 | ACCEPT THE PLAN | $1.00 | 06/07/2021 | No |
| 359 | Customer #109518 | 504 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | No |
| 360 | Customer #230593 | 506 | ACCEPT THE PLAN | $1.00 | 06/11/2021 | No |
| 361 | Customer #34908 | 508 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | No |
| 362 | Customer #148935 | 509 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | No |
| 363 | Customer #76293 | 510 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | No |
| 364 | Customer #76293 | 511 | ACCEPT THE PLAN | $1.00 | 06/10/2021 | No |
| 365 | Customer #2586 | 513 | ACCEPT THE PLAN | $1.00 | 06/11/2021 | No |
| 366 | Customer #97647 | 516 | ACCEPT THE PLAN | $1.00 | 06/11/2021 | No |
| 367 | Customer #207895 | 517 | ACCEPT THE PLAN | $1.00 | 06/11/2021 | No |
| 368 | Customer #46380 | 518 | ACCEPT THE PLAN | $1.00 | 06/12/2021 | No |
| 369 | Customer #199273 | 519 | ACCEPT THE PLAN | $1.00 | 06/12/2021 | No |
| 370 | Customer #100477 | 520 | ACCEPT THE PLAN | $1.00 | 06/12/2021 | No |
| 371 | Customer #166464 | 521 | ACCEPT THE PLAN | $1.00 | 06/13/2021 | No |
| 372 | Customer #219800 | 523 | REJECT THE PLAN | $1.00 | 06/13/2021 | No |
| 373 | Customer #128582 | 525 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 374 | Customer #45634 | 528 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 375 | Customer #45634 | 529 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 376 | Customer #45634 | 530 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 377 | Customer #45634 | 531 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 378 | Customer #21602 | 533 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 379 | Customer #169206 | 534 | ACCEPT THE PLAN | $1.00 | 06/14/2021 | No |
| 380 | Customer #85338 | 535 | ACCEPT THE PLAN | $1.00 | 06/15/2021 | No |
| 381 | Customer #28818 | 536 | ACCEPT THE PLAN | $1.00 | 06/15/2021 | No |
| 382 | Customer #202679 | 537 | ACCEPT THE PLAN | $1.00 | 06/15/2021 | No |
| 383 | Customer #235416 | 538 | ACCEPT THE PLAN | $1.00 | 06/15/2021 | No |
| 384 | Customer #233222 | 539 | ACCEPT THE PLAN | $1.00 | 06/15/2021 | No |
| 385 | Customer #89678 | 540 | ACCEPT THE PLAN | $1.00 | 06/16/2021 | No |
| 386 | Customer #209222 | 541 | ACCEPT THE PLAN | $1.00 | 06/16/2021 | No |

| | | | Class 5 | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 387 | Customer #16278 | 542 | ACCEPT THE PLAN | $1.00 | 06/16/2021 | No |
| 388 | Customer #64231 | 543 | ACCEPT THE PLAN | $1.00 | 06/16/2021 | No |
| 389 | Customer #121919 | 544 | ACCEPT THE PLAN | $1.00 | 06/16/2021 | No |
| 390 | Customer #228261 | 545 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 391 | Customer #228261 | 546 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 392 | Customer #228261 | 547 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 393 | Customer #228261 | 548 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 394 | Customer #228261 | 549 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 395 | Customer #228261 | 550 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 396 | Customer #228261 | 551 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 397 | Customer #178300 | 554 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 398 | Customer #233949 | 555 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 399 | Customer #141662 | 556 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 400 | Customer #140791 | 557 | ACCEPT THE PLAN | $1.00 | 06/17/2021 | No |
| 401 | Customer #91314 | 558 | ACCEPT THE PLAN | $1.00 | 06/18/2021 | No |
| 402 | Customer #165857 | 559 | ACCEPT THE PLAN | $1.00 | 06/18/2021 | No |
| 403 | Customer #35868 | 560 | ACCEPT THE PLAN | $1.00 | 06/18/2021 | No |
| 404 | Customer #99682 | 561 | ACCEPT THE PLAN | $1.00 | 06/18/2021 | No |
| 405 | Customer #83291 | 562 | ACCEPT THE PLAN | $1.00 | 06/18/2021 | No |
| 406 | Customer #122584 | 563 | ACCEPT THE PLAN | $1.00 | 06/18/2021 | No |
| 407 | Customer #21505 | 564 | ACCEPT THE PLAN | $1.00 | 06/18/2021 | No |
| 408 | Customer #136704 | 565 | ACCEPT THE PLAN | $1.00 | 06/19/2021 | No |
| 409 | Customer #105489 | 568 | ACCEPT THE PLAN | $1.00 | 06/19/2021 | No |
| 410 | Customer #220188 | 570 | ACCEPT THE PLAN | $1.00 | 06/20/2021 | No |
| 411 | Customer #29274 | 571 | ACCEPT THE PLAN | $1.00 | 06/20/2021 | No |
| 412 | Customer #47962 | 572 | ACCEPT THE PLAN | $1.00 | 06/20/2021 | No |
| 413 | Customer #65437 | 573 | ACCEPT THE PLAN | $1.00 | 06/20/2021 | No |
| 414 | Customer #190706 | 574 | ACCEPT THE PLAN | $1.00 | 06/21/2021 | No |
| 415 | Customer #14236 | 575 | ACCEPT THE PLAN | $1.00 | 06/21/2021 | No |
| 416 | Customer #18510 | 577 | ACCEPT THE PLAN | $1.00 | 06/21/2021 | No |
| 417 | Customer #101401 | 580 | ACCEPT THE PLAN | $1.00 | 06/21/2021 | No |
| 418 | Customer #88967 | 581 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 419 | Customer #97920 | 582 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 420 | Customer #17980 | 583 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |

| Class 5 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 421 | Customer #114281 | 584 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 422 | Customer #10524 | 585 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 423 | Customer #182985 | 586 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 424 | Customer #71269 | 587 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 425 | Customer #189709 | 588 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 426 | Customer #88902 | 589 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 427 | Customer #41283 | 590 | ACCEPT THE PLAN | $1.00 | 06/22/2021 | No |
| 428 | Customer #187542 | 591 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 429 | Customer #30425 | 596 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 430 | Customer #213539 | 597 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 431 | Customer #138816 | 599 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 432 | Customer #60643 | 600 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 433 | Customer #165661 | 601 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 434 | Customer #234306 | 602 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 435 | Customer #105765 | 603 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 436 | Customer #187870 | 604 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 437 | Customer #33603 | 605 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 438 | Customer #77100 | 606 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 439 | Customer #147347 | 608 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 440 | Customer #73051 | 609 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 441 | Customer #186238 | 610 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 442 | Customer #179906 | 611 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 443 | Customer #46788 | 613 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 444 | Customer #46788 | 614 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 445 | Customer #32786 | 615 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 446 | Customer #98079 | 616 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 447 | Customer #89613 | 617 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 448 | Customer #168114 | 618 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 449 | Customer #50028 | 619 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 450 | Customer #166151 | 620 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 451 | Customer #13539 | 621 | ACCEPT THE PLAN | $1.00 | 06/23/2021 | No |
| 452 | Customer #15924 | 622 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 453 | Customer #32697 | 625 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 454 | Customer #112701 | 627 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |

| Class 5 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 455 | Customer #227317 | 628 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 456 | Customer #76110 | 630 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 457 | Customer #22026 | 631 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 458 | Customer #174234 | 632 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 459 | Customer #41183 | 633 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 460 | Customer #32401 | 636 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 461 | Customer #131191 | 637 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 462 | Customer #3687 | 640 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 463 | Customer #180811 | 641 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 464 | Customer #7436 | 642 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 465 | Customer #46042 | 644 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 466 | Customer #58642 | 645 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 467 | Customer #201799 | 646 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 468 | Customer #221900 | 647 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 469 | Customer #110259 | 648 | ACCEPT THE PLAN | $1.00 | 06/24/2021 | No |
| 470 | Customer #152124 | 649 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 471 | Customer #229135 | 650 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 472 | Customer #72873 | 653 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 473 | Customer #76330 | 654 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 474 | Customer #48773 | 657 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 475 | Customer #196986 | 660 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 476 | Customer #40133 | 662 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 477 | Customer #188096 | 663 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 478 | Customer #233206 | 664 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 479 | Customer #67571 | 676 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |
| 480 | Customer #60598 | 678 | ACCEPT THE PLAN | $1.00 | 06/25/2021 | No |

| Class 6 | | | | | |
|---|---|---|---|---|---|
| **COUNT** | **ENTITY NAME** | **BALLOT NO.** | **ACCEPT OR REJECT?** | **VOTING AMOUNT** | **DATE RECEIVED** | **OPT OUT OF THE THIRD PARTY RELEASES?** |
| 1 | Griddy Technologies LLC | 234 | ACCEPT THE PLAN | $4,582.36 | 06/01/2021 | No |
| **Class 7** | | | | | |
| **COUNT** | **ENTITY NAME** | **BALLOT NO.** | **ACCEPT OR REJECT?** | **VOTING AMOUNT** | **DATE RECEIVED** | **OPT OUT OF THE THIRD PARTY RELEASES?** |
| 1 | Griddy Holdings LLC | 236 | ACCEPT THE PLAN | $1.00 | 06/01/2021 | No |

**<u>EXHIBIT B</u>**

**Schedule of Abstaining Ballots**

**Griddy Energy LLC**

**Exhibit B – Schedule of Abstaining Ballots**

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASES? |
|---|---|---|---|---|---|---|
| | **Class 4 – Abstaining Ballots** | | | | | |
| 1 | Customer #76125 | 71 | ABSTAIN | $1.00 | 05/29/2021 | No |
| 2 | Customer #38503 | 308 | ABSTAIN | $1.00 | 06/02/2021 | No |
| 3 | Customer #22763 | 418 | ABSTAIN | $1.00 | 06/06/2021 | No |
| 4 | Customer #131963 | 553 | ABSTAIN | $1.00 | 06/16/2021 | No |
| 5 | Customer #61893 | 626 | ABSTAIN | $1.00 | 06/24/2021 | No |
| 6 | Customer #172920 | 629 | ABSTAIN | $1.00 | 06/24/2021 | No |
| 7 | Electric Reliability Council of Texas, Inc. | 655 | ABSTAIN | $28,921,063.44 | 06/25/2021 | Yes |
| 8 | Customer #181294 | 666 | ABSTAIN | $1.00 | 05/28/2021 | No |

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
|---|---|---|---|---|---|---|
| | **Class 5 – Abstaining Ballots** | | | | | |
| 1 | Customer #28143 | 21 | ABSTAIN | $1.00 | 05/29/2021 | No |
| 2 | Customer #182367 | 46 | ABSTAIN | $1.00 | 05/29/2021 | No |
| 3 | Customer #182188 | 122 | ABSTAIN | $1.00 | 05/29/2021 | No |
| 4 | Customer #73135 | 132 | ABSTAIN | $1.00 | 05/29/2021 | No |
| 5 | Customer #67174 | 387 | ABSTAIN | $1.00 | 06/03/2021 | No |
| 6 | Customer #214769 | 391 | ABSTAIN | $1.00 | 06/03/2021 | No |
| 7 | Customer #114624 | 424 | ABSTAIN | $1.00 | 06/06/2021 | No |
| 8 | Customer #2894 | 512 | ABSTAIN | $1.00 | 06/10/2021 | No |
| 9 | Customer #123077 | 665 | ABSTAIN | $1.00 | 05/28/2021 | No |
| 10 | Customer #189196 | 667 | ABSTAIN | $1.00 | 05/28/2021 | No |
| 11 | Customer #20537 | 668 | ABSTAIN | $1.00 | 05/28/2021 | No |
| 12 | Customer #193408 | 670 | ABSTAIN | $1.00 | 05/28/2021 | No |

| | | | Class 5 – Abstaining Ballots | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE CUSTOMER RELEASES? |
| 13 | Customer #87979 | 671 | ABSTAIN | $1.00 | 05/28/2021 | No |
| 14 | Customer #157060 | 672 | ABSTAIN | $1.00 | 05/28/2021 | No |
| 15 | Customer #26449 | 673 | ABSTAIN | $1.00 | 05/28/2021 | No |
| 16 | Customer #48735 | 674 | ABSTAIN | $1.00 | 05/28/2021 | No |
| 17 | Customer #231184 | 675 | ABSTAIN | $1.00 | 05/28/2021 | No |