**EXHIBIT D**

**TIME RECORDS FOR THE PERIOD
JUNE 1, 2021 THROUGH JUNE 30, 2021**

**BAKER BOTTS** LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102: Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | C R Newcomb | 0.4 | Review submitted ballots (.1); correspondence with R. Bhullar regarding same (.1); correspondence with Stretto regarding voting confirmation issue (.2). |
| 06/01/21 | R L Spigel | 1.6 | Telephone conference with B. Henderson re plan supplement documents (.4); email with D. Azman re same and email to P. Aronzon and to M. Fallquist re same (.2); emails with C. Newcomb re solicitation and Stretto and claims (.3); telephone conference with J. Rubenstein re open case matters (.2); email with J. Scott re PUCT (.2); review and comments to Plan confirmation checklist and email to C. Newcomb re same (.3). |
| 06/01/21 | J R Herz | 0.8 | Continue drafting confirmation brief (.5); revise confirmation check list based on internal comments (.3). |
| 06/01/21 | J B Henderson | 0.6 | Prepare for and participate in conference with R. Spigel regarding governance matters and documentation of same to be included in the Plan Supplement (.3); begin drafting LLCA (.3). |
| 06/02/21 | C R Newcomb | 0.3 | Correspondence with R. Spigel and Stretto team regarding voting confirmation issue (.2); correspondence with Stretto team and R. Bhullar regarding publication of combined hearing notice (.1). |
| 06/02/21 | C R Newcomb | 0.2 | Correspondence with counsel for RLI regarding confirmation order language. |
| 06/02/21 | R L Spigel | 4.3 | Conference call with C. Newcomb and J. Herz re confirmation matters (.9); telephone conference with M. Fallquist re plan matters (.6); follow up emails to J. Barkley, A. Stover, J. Lawrence and J. Rubenstein re Attorney General settlement and email to Griddy team re PUCT (.1); telephone conference with A. Tsai re solicitation (.1); email to J. Binford and to J. Scott re PUCT (.1); email with R. Bhullar re open plan matters (.6); review and revise notice for Stretto and email to C. Newcomb re same (.4); review expert engagement letter (.2); review research re same (.3); email to R. Bhullar re open plan matters (.6); handle Plan Administrator matters (.4). |
| 06/03/21 | J B Rubenstein | 1.9 | Call with R. Spigel and C. McArthur regarding limited license for Plan Administrator (0.6); telephone conference with R. Spigel regarding Plan issues (0.3); call with R. Spigel, M. Fallquist, R. Bhullar, and C. McArthur regarding Plan confirmation strategy and issues (1.0). |
| 06/03/21 | C R Newcomb | 0.4 | Correspondence with B. Henderson regarding plan/disclosure statement provisions related to directors and officers (.2); correspondence with R. Spigel and R. Bhullar regarding contracts to assume (.2). |
| 06/03/21 | R L Spigel | 3.1 | Email with B. Henderson re plan administrator and Directors & |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Officers consulting agreement (.1); telephone conference with P. Aronzon re plan, next steps (.2); brief review of plan (.2); and follow up re same (.5); prepare for Board call (.4); conference call with C. McArthur, K. Dhillion, J. Rubenstein re license agreement (.6); Board call (1.0); follow up re same (.1). |
| 06/03/21 | J R Herz | 2.2 | Continue to draft confirmation brief. |
| 06/03/21 | J B Henderson | 0.8 | Review and revise consulting agreement for inclusion in Plan Supplement (.5); review and provide direction to N. O'Brien regarding LLC Agreement for plan administrator (.3). |
| 06/04/21 | C R Newcomb | 0.8 | Review research re Judge Isgur confirmation matters (.3); correspondence with R. Spigel and Baker Botts bankruptcy group regarding plan administrator candidates (.3); call with R. Spigel regarding plan supplement and upcoming plan deadlines (.2). |
| 06/04/21 | R L Spigel | 3.4 | Telephone conference with R. Bhullar re plan matters (1.0); follow up email to R. Bhullar re same (.1); telephone conference with P. Aronzon re plan matters (.2); review emails re Plan Administrator (.1); emails with M. Yuffee and E. Barth re consent judgment (.3) telephone conference with C. Newcomb re plan (.1); telephone conference with J. Herz re expert and open plan issues (.1); email to expert re plan confirmation (.4); telephone conference with R. Bhullar re executory contracts and open plan matters (.3); emails with J. Binford and to J. Scott re PUCT (.2); email to M. Fallquist re case matters (.4); telephone conference with M. Fallquist re same (.5). |
| 06/04/21 | J R Herz | 2.0 | Continue to draft confirmation brief concentrating on release section. |
| 06/05/21 | N O'Brien | 1.7 | Prepare, review and revise the LLC Agreement for Plan Supplement. |
| 06/06/21 | R L Spigel | 0.1 | Email with B. Henderson re Plan Supplement documents. |
| 06/06/21 | J B Henderson | 0.8 | Review and revise LLCA for Plan Supplement (.4); review and revise consulting agreement for Plan Supplement (.4). |
| 06/06/21 | N O'Brien | 5.7 | Review and revise the Second Amended and Restated LLC Agreement (3.0); prepare, review and revise the Consulting Agreement (2.7). |
| 06/07/21 | S D Marcus | 0.7 | Review draft of Amended and Restated LLC Agreement for Debtor (0.3); research and analysis of impact on Debtor's ███████████ ████████████████████████████ (0.4). |
| 06/07/21 | J B Rubenstein | 2.3 | Draft amended and restated IP license agreement (2.0); review and revise draft engagement letter for proposed confirmation hearing expert (0.3). |

**BAKER BOTTS** LLP

Invoice No:        1756207
Invoice Date:     July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/21 | J B Lawrence | 0.4 | Review and revise schedule of retained causes of action. |
| 06/07/21 | C R Newcomb | 4.1 | Draft retained causes of action schedule (2.1); review and revise same in response to internal comments (.5); correspondence with R. Spigel, S. Marcus and J. Lawrence regarding same (.5); draft confirmation order (.5); correspondence with Stretto team regarding plan voting (.2); correspondence with counsel for ERCOT and R. Spigel regarding voting and plan issues (.3). |
| 06/07/21 | R L Spigel | 4.2 | Email with P. Aronzon and with D. Azman re plan administrator (.1); email with C. Newcomb re voting and plan items (.1); email with J. Rubenstein re license agreement (.1); review consulting agreement (1.2); review and comments to A&R LLCA (.7); emails with B. Henderson re same (.2); revise expert engagement letter and email with J. Rubenstein re same (.3); telephone conference with J. Herz re same (.1); emails re Plan Supplement documents and to dos (.3); review license and comments thereto (.5); review retained causes of action schedule (.5); email to C. Newcomb re same (.1). |
| 06/07/21 | J B Henderson | 0.6 | Correspondence regarding open issues in Consulting Agreement (.3); correspondence regarding LLCA and direction to N. O'Brien regarding same (.3). |
| 06/07/21 | S X Rui | 0.2 | Review documents regarding Debtor tax status. |
| 06/07/21 | N O'Brien | 1.2 | Review and revise the Consulting Agreement (0.5); review and revise the Second Amended and Restated LLC Agreement (0.7). |
| 06/08/21 | J B Rubenstein | 1.0 | Review and revise draft limited IP license (0.5); call with R. Spigel, J. Lawrence, and the potential expert witness for confirmation (0.5). |
| 06/08/21 | J B Lawrence | 0.9 | Telephone conference with T. Spencer regarding potential expert testimony (0.4); strategy and research regarding potential expert testimony (0.5). |
| 06/08/21 | C R Newcomb | 2.4 | Review and revise retained causes of action schedule (.5); correspondence with R. Spigel and S. Marcus regarding same (.5); correspondence with Griddy team regarding same (.2); review correspond-ence with Stretto regarding voting and opt outs (.3); call and correspondence with counsel for ERCOT and R. Spigel regarding plan issues (.6); review plan and solicitation procedures regarding same (.3). |
| 06/08/21 | R L Spigel | 6.2 | Conference call with J. Scott and R. Clay re PUCT call (.5); telephone conference with M. Fallquist re plan matters (.2); telephone conference with K. Lippman, D. Perry and C. Newcomb re plan (.3); email with C. Newcomb re same (.2); emails with A. Birdsell re voting (.3); email with C. Newcomb re retained causes of action (.2); conference call with C. Gibbs, D. Azman re litigation, case matters |

**BAKER BOTTS** LLP

Invoice No:        1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.5); conference call with J. Rubenstein and J. Lawrence re expert testimony (.6); follow up with J. Lawrence re same (.3); email to Stretto re voting (.1); telephone conference with P. Aronzon re plan, open matters (.5); emails to Board re open plan/confirmation matters (.4); email with B. Henderson and J. Rubenstein re Plan and LLC Agreement, email with J. Rubenstein re license agreement (.2); telephone conference with D. Dwyer, J. Binford, L. Milligan re PUCT (.6); follow up with J. Scott re same (.4); email with J. Rubenstein re LLCA (.1); email with P. Aronzon re retained causes of action (.1); handling plan/confirmation matters (.5);email with C. Newcomb re plan supplement docs and email to M.Fallquist re State of Texas settlement (.1); review EDF claim and email to M. Sherrill re Plan (.1). |
| 06/08/21 | J R Herz | 0.4 | Update confirmation brief re service affidavits. |
| 06/08/21 | S X Rui | 1.1 | Reviewed the tax aspects of the schedule of retained claims. |
| 06/09/21 | C R Newcomb | 4.8 | Draft confirmation order (4.2); research regarding same (.5); correspondence with R. Spigel regarding same (.1). |
| 06/09/21 | R L Spigel | 4.7 | Email to Board re ERCOT (.4); email with A. Tsai re voting (.1); telephone conference with M. Fallquist and J. Scott re PUCT (.5); follow up to J. Binford and L. Milligan re same (.1); follow up research re same (.4); email to J. Herz re expert report (.4); review revisions to A&R LLC agreement and email with N. O'Brien, J. Rubenstein, B. Henderson re same (.1); telephone conference with D. Kennedy re Stripe and follow up email with C. Newcomb re same (.4); email with J. Guttman re counsel proposal (.1); telephone conference with J. Guttman re same (.5); review and revise expert retention application documents (1.7). |
| 06/09/21 | J R Herz | 2.9 | Continue to draft confirmation brief. |
| 06/09/21 | J R Herz | 0.1 | Internal emails concerning expert report. |
| 06/10/21 | J B Lawrence | 0.6 | Strategy and research regarding expert report. |
| 06/10/21 | C D Strecker | 0.8 | Email with J. Lawrence regarding assisting T. Spencer (0.3); begin reviewing background materials for same (0.5). |
| 06/10/21 | C R Newcomb | 5.5 | Draft confirmation order (4.9); correspondence with J. Herz regarding various plan issues (.3); correspondence with R. Bhullar regarding retained causes of action (.2); correspondence with R. Spigel regarding retained causes of action (.1). |
| 06/10/21 | R L Spigel | 7.4 | Telephone conference with J. Binford and L. Milligan re PUCT (.3); follow up re same (.1); email to A. Tsai re voting and customer bar date matters (.3); handle claims and confirmation matters (.5); email to M. Fallquist, R. Bhullar, P. Aronzon re Stripe (.2); continue |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revising Spencer retention application documents (1.7); email to J. Herz re same (.1); email to client re same (.1); telephone conference with P. Aronzon re plan, open matters (.4); telephone conference with A. Tsai re voting, claims, open matters (.1); email to Board re same (.2); telephone conferences with J. Lawrence re expert report and open matters (.2); Plan Administrator interviews (.9); prepare for (.7) and Board meeting (.9); follow up re same (.5); telephone conference with D. Azman re same (.2). |
| 06/10/21 | J R Herz | 4.3 | Research issues concerning ███████████████ (1.1); continue to draft confirmation brief (3.2). |
| 06/11/21 | C D Strecker | 0.4 | Plan for Spencer expert review and report. |
| 06/11/21 | C R Newcomb | 4.3 | Continue review of and revise draft confirmation order (.5); correspondence with R. Spigel regarding same and time for filing (.4); review and revise Plan Supplement documents (.2); correspondence with J. Robertson and R. Spigel regarding same (.2); correspondence with counsel for Committee regarding same (.2); review and revise confirmation brief (2.8). |
| 06/11/21 | R L Spigel | 3.3 | Telephone conference with D. Azman re plan matters (.6); email with C. Newcomb re plan matters (.2); emails with N. O'Brien re same (.1); email Stripe re claim/Plan (.2); email to Board re open items (.5); emails with A. Tsai and with D. Azman re voting and re claims (.2); handle plan, claims, open matters (.2); review comments to Directors & Officers consulting agreement (.1); email to M. Fallquist, R. Bhullar, C. McArthur re same (.3); emails with N. OBrien re same (.1); telephone conference with J. Rubenstein re open case matters, plan (.3); emails to C. Gibbs, D. Azman, D. Yang re expert retention and re voting (.3); prepare email to same re claims (.1); email with C. Newcomb re confirmation order and brief review of same (.1). |
| 06/11/21 | J R Herz | 2.6 | Call with C. Newcomb concerning Plan and next steps concerning same (.3); review and update checklist concerning plan confirmation (.3); review and revise confirmation brief (2.0). |
| 06/12/21 | J B Rubenstein | 0.7 | Review and revise draft limited IP license. |
| 06/12/21 | C R Newcomb | 1.5 | Review and revise confirmation brief (1.3); correspondence with J. Herz regarding same (.2). |
| 06/12/21 | R L Spigel | 1.6 | Telephone conference with M. Fallquist and R. Bhullar re open plan matters (.8); telephone conference with P. Aronzon re open matters (.3); revise Directors & Officers consulting agreement and email with J. Rubenstein re same (.5). |
| 06/12/21 | J R Herz | 1.8 | Revise confirmation brief based on C. Newcomb's comments. |
| 06/13/21 | R L Spigel | 0.2 | Finalize Directors & Officers and license agreements and email to C. |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Gibbs, D. Azman and D. Yang re same. |
| 06/13/21 | J R Herz | 0.9 | Further review and revise confirmation brief. |
| 06/14/21 | J B Rubenstein | 0.7 | Telephone conference with R. Spigel regarding updates concerning Plan confirmation (0.4); review data in connection with potential expert witness for Plan confirmation (0.3). |
| 06/14/21 | C D Strecker | 3.3 | Read background materials related to potential expert testimony (0.8); research and outline issues to address with expert testimony (2.5). |
| 06/14/21 | A M Stover | 0.5 | Confer with R. Spigel regarding regulatory issues |
| 06/14/21 | C R Newcomb | 1.7 | Review and revise confirmation order (.6); correspondence with J. Herz regarding same (.3); correspondence with R. Spigel regarding confirmation order (.2); review comments to confirmation order (.3); prepare Plan Supplement notice and review related precedent (.3). |
| 06/14/21 | R L Spigel | 7.9 | Review and revise confirmation order (3.8); telephone conference with D. Azman re plan administrator (.2); telephone conference with J. Rubenstein re same and open plan matters (.4); follow up re same (.2); telephone conferences with M. Fallquist re open matters and plan (.4); telephone conference with A. Stover re PUCT (.5); telephone conference with P. Aronzon re plan and open matters (.4); follow up re same (.2); telephone conference with J. Binford and L. Milligan re PUCT (.2); telephone conference with K. Norfleet re plan, confirmation order (.4); telephone conference with potential plan administrator (.3); related email (.1); telephone conference with additional potential plan administrator (.6); emails with C. Newcomb re plan administrator agreement (.1); email with J. Lawrence re expert (.1). |
| 06/14/21 | J R Herz | 1.6 | Further review and revise confirmation brief prior to R. Spigel's review. |
| 06/14/21 | J R Herz | 1.2 | Draft Plan Supplement cover sheet (.9); revise confirmation task list (.3). |
| 06/15/21 | J B Lawrence | 0.4 | Strategy regarding expert report. |
| 06/15/21 | C D Strecker | 1.7 | Assist in preparing information to support plan, including preparing outline related to same (1.0); call with  Spigel regarding same (0.4); and call with J. Lawrence to discuss next steps (0.3). |
| 06/15/21 | C R Newcomb | 5.7 | Review and comment on plan administrator agreement (3.8); review plan provisions related to same (.5); correspondence with R. Spigel and counsel for committee regarding same (.4); review additional comments and revise agreement (.3); correspondence with Griddy board regarding same (.2); review and revise plan |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supplement notice (.4); correspondence with R. Spigel regarding same (.1). |
| 06/15/21 | R L Spigel | 6.2 | Telephone conference with K. Lippman, C. Newcomb re ERCOT claim/plan (.2); review and revise plan administrator agreement (1.3); telephone conference with M. Huerta re PUCT (.6); email to M. Fallquist re same (.1); telephone conference with potential plan administrator (.8); email with and telephone conference with M. Fallquist, R. Bhullar, G. Craig  re same (.4); email with potential plan administrator (.2); telephone conferences with P. Aronzon re open case matters (.8); email to Board and telephone conferences with D. Azman re potential plan administrators (.2); telephone conference with potential plan administrator (.3); review and edit plan supplement notice (.2); emails with S. Wilson and team re insurance (.1); conference call with S. Wilson, B. Willis, D. Schaffel re same (.4); follow up with B. Godbey re same (.3); review UCC comments to expert retention application, revise same and email to expert re same (.3). |
| 06/15/21 | J R Herz | 0.1 | Review and revise Plan supplement prior to sending to C. Newcomb. |
| 06/15/21 | J R Herz | 2.9 | Begin to draft declaration in support of Plan. |
| 06/16/21 | J B Rubenstein | 1.0 | Review UCC's revisions to draft limited IP license (0.3); review and revise draft limited IP license (0.7). |
| 06/16/21 | C D Strecker | 0.8 | Exchange emails with T. Spencer regarding planning for expert report (0.3); plan for follow-up call with T. Spencer to discuss same (0.5). |
| 06/16/21 | A M Stover | 0.4 | Confer with R. Spigel regarding possible plan administrators and reached out to candidate. |
| 06/16/21 | C R Newcomb | 4.4 | Review and revise confirmation order (2.4); research regarding ▮▮▮▮ standards and findings (.8); correspondence with M. Fallquist and R. Spigel regarding plan administrator agreement (.2); review and comment on LLC agreement (.4); correspondence with B. Henderson and R. Spigel regarding same (.1); correspondence with Griddy management team regarding same (.2); correspondence with R. Spigel regarding customer opt out form and retained causes of action schedule (.3). |
| 06/16/21 | R L Spigel | 8.6 | Review and revise brief in support of confirmation (4.9); telephone conference with C. Gibbs and D. Azman re plan administrator (.5); call with K. Norfleet re plan (.1); email with Stretto re ballots (.1); review and revise customer opt-out form and email to D. Yang re same (.5); review J. Rubenstein comments to license agreement and email to J. Rubenstein re same (.3); telephone conference with J. Scott and R. Clay re PUCT (.4); email with C. Newcomb re customer claims (.1); brief review of MWE comments to license agreement |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and email to J. Rubenstein re same (.1); numerous calls and emails re plan supplement documents (1.3) brief review of MWE comments to LLCA and email with C. Newcomb re same (.1); brief review of customer opt out form and email to D. Yang and team re same (.2). |
| 06/17/21 | J B Rubenstein | 0.3 | Call with M. Fallquist and R. Bhullar regarding limited IP license. |
| 06/17/21 | R M Fontenla | 0.8 | Emails with J. Herz regarding research (0.2); pull numerous Westlaw cases and forward to J. Herz (0.6). |
| 06/17/21 | C D Strecker | 3.2 | Prepare for and conduct call with expert (0.8); exchange emails with internal team regarding next steps resulting from call (0.3); research and edit draft expert materials (2.1). |
| 06/17/21 | C R Newcomb | 4.2 | Call and correspondence with R. Spigel regarding plan supplement documents (.7); review and revise plan supplement documents (1.8); correspondence with counsel for the Committee regarding same (.6); correspondence with Griddy management team regarding same (.6); correspondence with J. Barkley regarding retained causes of action (.3); correspondence with J. Robertson regarding IP license (.2). |
| 06/17/21 | R L Spigel | 5.8 | Telephone conference with M. Fallquist re open issues (.8); email to D. Azman and C. Gibbs re Plan Administrator and Oversight Committee (.1); email to M. Fallquist re same (.1); review retained causes of action and email to C. Newcomb re revisions (.2); email with J. Rubenstein re license agreement (.1); email with P. Aronzon re customer opt out form (.1); review confirmation brief (.2); revise opt out form and email to P. Aronzon and M. Fallquist re same (.2); emails with C. Newcomb and J. Rubenstein re license (.2); email to D. Azman and D. Yang re ERCOT plan concerns (.3); email to C. Newcomb re plan, plan supplement and open matters (.2); telephone conference with D. Azman re comments and email to C. Newcomb re same (.2); telephone conference with P. Aronzon re open plan matters(.8); email to N. Bain re plan supplement documents (.2); email to Board re same (.6); email to A. Ryan and team re customer opt out form (.2); telephone conference with expert re retention and email to J. Rubenstein and M. Fallquist re same (.4); email with C. Strecker re call (.1); review J. Barkley comments to causes of action (.1); telephone conference with C. Newcomb re plan supplement documents (.3); email with B. Henderson re Consulting Agreement (.1); telephone conference with C. Newcomb re plan supplement documents (.3). |
| 06/17/21 | J B Henderson | 0.6 | Review MWE revisions to consulting agreement and revise same (.4); telephone conference with M. Fallquist re same (.2). |
| 06/17/21 | N O'Brien | 0.7 | Review and revise the Consulting Agreement. |
| 06/18/21 | J B Rubenstein | 1.0 | Review and revise draft limited IP license (0.3); call with D. Azman |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102: Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and R. Spigel regarding the UCC's proposed revisions to limited IP license (0.5); telephone conference with M. Fallquist regarding limited IP license (0.2). |
| 06/18/21 | R M Fontenla | 0.4 | Emails with J. Herz regarding plan related research (0.1); review docket and pull transcript regarding same (0.3). |
| 06/18/21 | C D Strecker | 5.3 | Research and work on expert materials supporting plan. |
| 06/18/21 | C R Newcomb | 4.6 | Call and correspondence with R. Spigel and J. Rubenstein regarding plan supplement documents (.5); call and correspondence with counsel for Committee regarding plan supplement documents (.9); re-view and revise plan supplement documents (.9); prepare final versions of same for filing and file (1.1); review and revise notice of plan supplement (.4); correspondence with Griddy management team regarding plan supplement documents (.6); correspondence with Stretto team regarding service of plan supplement (.2). |
| 06/18/21 | R L Spigel | 6.1 | Telephone conference and email with B. Henderson re Consulting Agreement (.3); telephone conference with M. Fallquist re same and re open docs (.2); emails with C. Newcomb re plan supplement document s(.3); review Plan Administer Agreement revisions (.1); comments and follow up on license (.1); email to T. Spencer re expert engagement (.1); email with J. Rubenstein re license (.2); review revised confirmation order (1.3); review revised plan supplement notice and handle plan supplement related matters (.4); telephone conference with J. Rubenstein and C. Newcomb re license (.3); follow up with C. Newcomb re same (.1); review voting and claims data and email to the Board re same (.4); conference call with D. Yang, D. Azman, S. Bro, J. Rubenstein re license agreement (.4); follow up re same (.2); review research re PUCT and emails with J. Herz re same (.4); review UCC comments to license and email with J. Rubenstein re same (.2); review expert retention revisions (.4); handle related matters (.5); telephone conference with M. Fallquist re same and re plan supplement documents (.2). |
| 06/18/21 | J B Henderson | 0.9 | Telephone conference with MWE to discuss consulting agreement (.5); correspondence to management regarding same (.2); discuss same with management (.1); correspondence to MWE regarding same (.1). |
| 06/21/21 | C D Strecker | 3.8 | Review comments to draft expert report (0.4); telephone call with R. Spigel to discuss same and next steps (0.3); telephone call with T. Spencer to discuss expert report (1.0); review additional comments to report (0.5); research and consider further changes and updates to same (1.6). |
| 06/21/21 | C R Newcomb | 1.0 | Review disclosure statement order for provisions related to plan supplement (.2); correspondence with R. Spigel and J. Herz regarding confirmation declaration (.3); correspondence with R. Spigel and T. Spencer regarding upcoming hearings (.2); call with J. |

# BAKER BOTTS LLP

Invoice No:        1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Herz regarding upcoming confirmation hearing tasks and deadlines (.3). |
| 06/21/21 | R L Spigel | 6.9 | Email with T. Spencer re retention (.2); telephone conference with potential plan administrator (.7); email to M. Fallquist and team re open issues (.2); emails with D. Azman re plan administrator and PUCT (.2); email with C. Gibbs, D. Azman re plan administrator, email with potential plan administrator (.1); email with M. Fallquist and team re ERCOT/plan (.1); emails with S. Wilson and team re insurance and emails with B. Godbey re same (.1); email and telephone conference to M. Sherrill re plan (.1); review confirmation task list and consider open issues (.3); telephone conference with M. Fallquist re plan administrator and confirmation and case matters (.8); review and revise expert report (2.4); telephone conference with C. Strecker and T. Spencer re report (1.0); telephone conferences with C. Strecker re same (.4); telephone conference with R. Bhullar re open items, plan (.3). |
| 06/21/21 | J R Herz | 4.6 | Continue to draft R. Bhullar declaration in support of confirmation of plan. |
| 06/22/21 | C D Strecker | 2.4 | Continue working on expert materials. |
| 06/22/21 | C R Newcomb | 3.1 | Review and comment on confirmation declaration (2.7); correspondence with J. Herz regarding same (.4). |
| 06/22/21 | R L Spigel | 3.3 | Email to K. Lippman re ERCOT plan concerns (.1); telephone conference with M. Sherrill re plan (.1); telephone conference with M. Huerta re license (.5); review and revise expert report (2.4); emails with C. Strecker re same (.2). |
| 06/22/21 | J R Herz | 1.4 | Revise declaration in support of confirmation. |
| 06/23/21 | C R Newcomb | 3.9 | Review and revise confirmation declaration (1.8); correspondence and call with J. Herz regarding same and upcoming confirmation deadlines and tasks (.4); call with R. Spigel regarding confirmation preparations, plan issues and related items (.7); prepare winddown budget and review related inputs (.7); review comments to confirmation order and correspondence related thereto (.3). |
| 06/23/21 | R L Spigel | 4.9 | Telephone conference with C. Newcomb re plan, plan supplement (.6); telephone conference with T. Monsour re confirmation order/plan and email to C. Newcomb re same (.2); review email from L. Milligan re plan (.1); consider proposed resolution and draft same (.8); email to Board re same (.3); email with J. Herz re same, email to J. L. Milligan re same (.1); consideration of open confirmation issues/ documents (.4); review edits to T. Spencer report (.3); email with C. Strecker re same (.2); review and consider FERC request re confirmation order (.3); email with M. Yuffee re same (.1); review and revise confirmation order (1.3); email to M. Fallquist, P. Aronzon and R. Bhullar re same (.2). |

**BAKER BOTTS** LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/23/21 | J R Herz | 1.1 | Continue to research issues relating to ███████████ ███████ |
| 06/23/21 | J R Herz | 1.5 | Draft emergence task list (.2); research relating to ███████ ████████████████ (1.3). |
| 06/23/21 | J R Herz | 2.8 | Revise R. Bhullar declaration in support of confirmation of plan based on comments from C Newcomb. |
| 06/23/21 | M A Yuffee | 0.5 | Communications with R. Spiegel re FERC comments on confirmation order and comments on same. |
| 06/24/21 | J B Lawrence | 1.2 | Strategy regarding confirmation hearing proof. |
| 06/24/21 | C D Strecker | 3.2 | Prepare for conference call with T. Spencer, including exchange of emails with R. Spigel regarding same (0.3); conference call with T. Spencer to discuss expert materials (0.5); update expert materials to address issues raised on call (0.7); telephone call with J. Lawrence regarding expert materials (0.4); update expert materials in response to same (0.8); exchange emails and draft further updates in response to comments from R. Spigel (0.5). |
| 06/24/21 | C R Newcomb | 3.3 | Correspondence with D. Eastlake regarding confirmation order (.2); review correspondence regarding various informal comments to plan received from creditors and parties in interest (.4); correspondence with R. Spigel regarding same (.2); correspondence with J. Herz regarding confirmation preparation (.3); draft winddown budget (1.4); correspondence with R. Spigel regarding same (.4); review and revise notice of second plan supplement (.3); correspondence with J. Herz regarding same (.1). |
| 06/24/21 | R L Spigel | 7.0 | Review email from potential Plan Administrator and email to Board re same (.4); emails with T. Monsour re tort claimants and consideration of same (.2); telephone conference with C. Strecker and T. Spencer re report (.9); email to C. Gibbs, D. Azman, D. Yang re information plan comments (.2); telephone conference with M. Fallquist re plan administrator and confirmation matters (.4); handling confirmation related matters (.4);  review and revise confirmation declaration (.1); email with A. Tsai and with K. Norfleet re voting language (.1); review ERCOT revised plan language and email to Company and to MWE re same (.3); email with L. Milligan re PUCT plan concern (.1); email with D. Perry re ERCOT plan comment (.1); review email from FERC counsel and email to M. Yuffee and E. Barth re same (.1); email with J. Lawrence and J. Rubenstein re tort claimants requested confirmation order language (.1); email with R. Clay re PUCT (.1); email with K. Norfleet re voting (.1); email to D. Yang, D. Azman and C. Gibbs re tort claimants (.2); telephone conference with J. Lawrence re expert report (.4); review and edits to wind down budget (.5); email with C. Newcomb re same (.1); review edits to expert report and email to |

# BAKER BOTTS LLP

Invoice No:    1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | C. Strecker and J. Lawrence re same (.2); email to M. Fallquist and R. Bhullar re email (.1); plan administrator interview with Company and follow up (1.4); emails with C. Strecker re expert report (.3); email with J. Rubenstein and J. Lawrence re same and re confirmation (.2). |
| 06/24/21 | J R Herz | 0.5 | Draft second plan supplement. |
| 06/24/21 | J R Herz | 0.8 | Continue to prepare effective date check list. |
| 06/24/21 | M A Yuffee | 0.3 | Review R. Spigel follow-up re FERC comments on confirmation order and address same. |
| 06/25/21 | J B Lawrence | 0.9 | Strategy regarding expert report and proof for confirmation hearing. |
| 06/25/21 | C D Strecker | 2.4 | Draft additions to expert materials (0.6); exchange emails with T. Spencer and J. Lawrence regarding same (0.3); email internal team regarding exhibits to Spencer report (0.2); draft email to J. Lawrence responding to question regarding expert materials (0.5); draft further updates to expert materials (0.5); email Board regarding expert materials (0.3). |
| 06/25/21 | C R Newcomb | 3.1 | Review and revise winddown budget (1.2); correspondence with R. Spigel and R. Bhullar regarding same (.3); correspondence with S. Marcus and S. Rui regarding same (.3); call with R. Bhullar and R. Spigel regarding same (.2); review updated voting results and correspondence regarding same (.3); correspondence with R. Spigel regarding plan supplement notice (.2); call with R. Spigel regarding various confirmation preparation issues (.3); correspondence with J. Herz regarding same (.3). |
| 06/25/21 | R L Spigel | 9.5 | Email to Board and to T. Monsour re tort claimants confirmation order language (.2); review J. Lawrence comments to expert report and emails with J. Lawrence and C. Strecker re same (.4); review and further edits to wind down budget (.2); email to R. Bhullar, M. Fallquist, C. McArthur re wind down matters (.3); handing confirmation related matters (.9); emails with L. Lerman re FERC (.1); review and revise notice of supplement to plan supplement and email with C. Newcomb and J. Herz re same (.2); telephone conference with L. Lerman and FERC lawyers re plan concerns and email with M. Fallquist and team re same (.6); telephone conference with M. Fallquist re case status, email to Board re voting (.2); telephone conference with C. Newcomb re open plan issues (.2); telephone conference with D. Azman re plan administrator (.3); call with C. Newcomb and R. Bhullar re wind down budget (.4); emails with A. Tsai re voting and email to Board re same (.4); review and revise confirmation declaration (3.7); brief (1.1); and order (.3). |
| 06/25/21 | J R Herz | 0.3 | Draft Witness & Exhibit list for confirmation hearing. |

# BAKER BOTTS LLP

Invoice No:    1756207
Invoice Date:  July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | J R Herz | 0.6 | Begin to prepare agenda for confirmation hearing. |
| 06/25/21 | J R Herz | 0.2 | Review references ███████ on the bankruptcy docket in relation to expert report and email C. Strecker re same. |
| 06/25/21 | J R Herz | 0.2 | Review notice of second plan supplement (.1); review and revise effective date check list (.1). |
| 06/25/21 | S X Rui | 0.6 | Attention to questions from C. Newcomb regarding wind down budget and the potential for post-effective-date taxes. |
| 06/26/21 | C R Newcomb | 0.2 | Correspondence with counsel for committee regarding winddown budget. |
| 06/26/21 | R L Spigel | 2.9 | Review and edit documents in support of confirmation (2.8); email to J. Herz and C. Newcomb re same (.1). |
| 06/26/21 | J R Herz | 3.8 | Review and revise confirmation brief based on R. Spigel's comments. (1.8); revise R. Bhullar declaration in support of confirmation based on R. Spigel's comments to the Plan (1.9); email D. Eastlake concerning informal comments to Plan (.1). |
| 06/27/21 | C D Strecker | 0.5 | Collect and review supporting materials for Spencer report. |
| 06/27/21 | R L Spigel | 0.2 | Email with D. Azman re plan administrator compensation and email to Board re same. |
| 06/28/21 | C D Strecker | 0.1 | Exchange emails with client regarding Spencer Report. |
| 06/28/21 | C R Newcomb | 3.0 | Correspondence with counsel for committee regarding winddown budget (.2); correspondence with R. Spigel regarding plan supplement documents (.2); prepare plan administrator designation (0.5); review and revise winddown budget (1.0); correspondence with R. Bhullar and R. Spigel regarding same (.4); prepare second plan supplement for filing (.7). |
| 06/28/21 | R L Spigel | 1.3 | Telephone conference with J. Rubenstein re open items/confirmation (.9); telephone conference and email with R. Nelms re Plan Administrator (.3); review and edit wind down budget (.1). |
| 06/28/21 | J R Herz | 0.2 | Email K. Wallace concerning confirmation brief and cite checking same. |
| 06/28/21 | K L Wallace | 0.7 | Conduct review of citations for confirmation brief. |
| 06/29/21 | J B Lawrence | 0.5 | Research and strategy regarding ███████ |
| 06/29/21 | C D Strecker | 1.2 | Exchange emails with internal team and client regarding issues |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related to expert exhibits (0.4); redact expert exhibit (0.1); email T. Spencer regarding updates to report and review response (0.2); exchange emails with internal team regarding filing/admissibility requirements for Spencer report (0.5). |
| 06/29/21 | C R Newcomb | 2.1 | Review procedures for expert reports (.4); correspondence with Baker Botts team regarding same (.4); attend telephonic hearing on retention of expert report (.2); review and revise confirmation order (.7); correspondence with counsel for Committee regarding same (.2); correspondence with R. Spigel regarding same (.2). |
| 06/29/21 | R L Spigel | 2.2 | Brief review of data for Plan Administrator and email to J. Herz and C. Newcomb re same, review J. Herz email re MWE fees statements (.1); telephone conference with J. Lawrence re expert and confirmation order (.3); telephone conference with M. Fallquist re plan, expert (.2); telephone conference with P. Aronzon re confirmation (.5); email to Board re UCC requests and open matters (.7); brief review of Confirmation Order and email to C. Newcomb re same (.2); email with J. Herz re confirmation brief (.2). |
| 06/29/21 | K L Wallace | 7.5 | Cite check confirmation brief. |
| 06/30/21 | J B Lawrence | 2.2 | Strategy and research regarding confirmation hearing evidence (1.6); telephone conference with T. Spencer (0.2); analyze and revise portion of draft confirmation order (0.4). |
| 06/30/21 | C D Strecker | 3.3 | Exchange emails with T. Spencer regarding finalization of report (0.3); exchange emails with J. Lawrence regarding same (0.2); attention to expert admissibility issues for expert report (0.8); prepare for and participate in conference call with internal team regarding confirmation hearing (0.8); revise declarations and exhibits supporting confirmation (0.4); conference call with T. Spencer and J. Lawrence (0.2); plan for confirmation hearing (0.6). |
| 06/30/21 | C R Newcomb | 6.0 | Review and revise confirmation preparation checklist (.2); call with R.Spigel and J. Herz regarding confirmation preparation (.9); correspondence and call with J. Herz regarding various confirmation preparation issues (.7); review and revise voting declaration and review related comments (1.3); correspondence with J. Herz and R. Spigel regarding service of combined hearing notice (.3); correspondence with R. Spigel regarding expert report (.1); call with J. Lawrence, R. Spigel, J. Herz and C. Stecker regarding confirmation hearing and expert report procedure (.9); correspondence with counsel for committee and Baker Botts team regarding expert report (.3); review revised version of confirmation brief (.3); review and revise confirmation order in response to Committee comments (.9); correspondence with R. Spigel regarding same (.1). |
| 06/30/21 | R L Spigel | 4.7 | Conference call with C. Newcomb and J. Herz re confirmation (.8); review and comments to voting declaration (.5); email with C. |

# BAKER BOTTS LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102:  Plan and Disclosure Statement**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Newcomb re same (.1); conference call with J. Lawrence, C. Newcomb, C. Strecker, J. Herz re confirmation (.9); follow up re same (.3); review and revise confirmation brief (1.7); email with P. Aronzon re confirmation documents (.1); brief review of UCC comments to confirmation order and email with C. Newcomb and J. Lawrence re same (.1); email with A. Tsai re customer questions (.1); email with C. Strecker and J. Lawrence re expert report (.1). |
| 06/30/21 | J R Herz | 2.7 | Call with Baker Botts team concerning open confirmation issues (.8); call with C. Newcomb concerning next steps in the case (.2); draft motion to file exhibit 1 to Spencer Report under seal (1.7). |
| 06/30/21 | J R Herz | 0.3 | Email K. Wallace concerning Table of Authorities in confirmation brief (.1); call with C. Strecker concerning sealed motion (.1); review committee comments to confirmation order (.1). |
| 06/30/21 | J R Herz | 0.9 | Call with C. Newcomb and R. Spigel to discuss confirmation. |
| 06/30/21 | K L Wallace | 1.2 | Prepare table of authorities and proof draft confirmation brief. |

**Matter Hours**                **311.20**

---

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| S D Marcus | Partner | 0.7 | 1,395.00 | 976.50 |
| J B Rubenstein | Partner | 8.9 | 960.00 | 8,544.00 |
| J B Lawrence | Partner | 7.1 | 980.00 | 6,958.00 |
| A M Stover | Partner | 0.9 | 965.00 | 868.50 |
| R L Spigel | Partner | 117.6 | 1,105.00 | 129,948.00 |
| J B Henderson | Partner | 4.3 | 965.00 | 4,149.50 |
| M A Yuffee | Partner | 0.8 | 1,035.00 | 828.00 |
| J R Herz | Sr. Associate | 45.7 | 845.00 | 38,616.50 |
| N O'Brien | Associate | 9.3 | 790.00 | 7,347.00 |
| S X Rui | Associate | 1.9 | 665.00 | 1,263.50 |
| K L Wallace | Associate | 9.4 | 610.00 | 5,734.00 |
| C D Strecker | Special Counsel | 32.4 | 920.00 | 29,808.00 |
| C R Newcomb | Special Counsel | 71.0 | 915.00 | 64,965.00 |
| R M Fontenla | Paralegal | 1.2 | 350.00 | 420.00 |
| | | **311.2** | | **$300,426.50** |

**BAKER BOTTS** LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0102: Plan and Disclosure Statement**
**Expenses:**

| | |
|---|---|
| Computer research services | 921.49 |
| **Matter Expenses Total** | **$921.49** |

**Matter Summary:**

| | |
|---|---|
| Fees | 300,426.50 |
| Expenses | 921.49 |
| **Matter Total** | **$301,347.99** |

**BAKER BOTTS** LLP

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

Invoice No:        1756207
Invoice Date:    July 15, 2021

---

**089406.0107:  Case Administration**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | C R Newcomb | 1.2 | Organizational call with R. Spigel and J. Herz regarding upcoming tasks and deadlines and various case and confirmation issues (.9); correspondence with Judge Isgur's chambers and R. Spigel regarding scheduling 9019 motion (.3). |
| 06/02/21 | J R Herz | 0.9 | Call with R. Spigle and C. Newcomb concerning upcoming tasks and deadlines, coordinating for filing and various other issues. |
| 06/11/21 | C R Newcomb | 0.7 | Review and update confirmation preparation checklist (.3); correspondence with R. Spigel and J. Herz regarding same (.2); call with J. Herz regarding upcoming deadlines and tasks (.2). |
| 06/15/21 | C R Newcomb | 0.3 | Call with J. Herz to discuss and coordinate regarding upcoming tasks and deadlines. |
| 06/18/21 | R M Fontenla | 0.6 | Emails with C. Newcomb regarding emergency motion regarding expert witness (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4). |
| 06/22/21 | R M Fontenla | 0.5 | Emails with C. Newcomb regarding notice of hearing (0.1); file same via ECF with the Southern District of Texas Bankruptcy Court (0.4). |
| 06/23/21 | C D Strecker | 2.1 | Continue working on expert materials. |
| 06/24/21 | R M Fontenla | 0.9 | Emails with C. Newcomb and J. Herz regarding Exhibit and Witness List (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3); emails with C. Newcomb regarding Monthly Operating Report (0.1); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3). |
| 06/24/21 | C R Newcomb | 0.3 | Review and revise witness and exhibit list (.1); correspondence with J. Herz, R. Spigel and R. Fontenla regarding same (.2). |
| 06/25/21 | R M Fontenla | 0.3 | Emails with J. Herz regarding objection deadline (0.1); calendar same and forward calendar notices to working group (0.2). |
| 06/25/21 | C R Newcomb | 0.9 | Review and revise effective date task list (.3); review Plan in relation to same (.3); correspondence with J. Herz regarding agendas and witness and exhibit lists and review same (.3). |
| 06/28/21 | R M Fontenla | 0.8 | Emails with J. Herz and C. Newcomb regarding Agenda for June 29, 2021 hearing (0.1); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3); emails with J. Herz and C. Newcomb regarding certificate of objection regarding removal motion (0.1); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3). |
| 06/28/21 | C R Newcomb | 0.4 | Review and finalize agenda for 6/29 hearing (.1); correspondence with R. Spigel regarding preparations for same (.2); |

# BAKER BOTTS LLP

Invoice No:        1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0107:  Case Administration**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. Herz regarding upcoming tasks (.1). |
| 06/29/21 | R L Spigel | 0.1 | Brief review of data for Plan Administrator and email to J. Herz and C. Newcomb re same, review J. Herz email re fee application. |
| 06/30/21 | J R Herz | 0.4 | Call Texas Rent Relief agency concerning their call to Stretto (.1); review Tenant Rent Relief website (.2); follow up email to R. Spigel and C. Newcomb re same (.1). |

**Matter Hours**                                    **10.40**

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| R L Spigel | Partner | 0.1 | 1,105.00 | 110.50 |
| J R Herz | Sr. Associate | 1.3 | 845.00 | 1,098.50 |
| C D Strecker | Special Counsel | 2.1 | 920.00 | 1,932.00 |
| C R Newcomb | Special Counsel | 3.8 | 915.00 | 3,477.00 |
| R M Fontenla | Paralegal | 3.1 | 350.00 | 1,085.00 |
| | | **10.4** | | **$7,703.00** |

**089406.0107: Case Administration**
**Expenses:**

| | |
|---|---|
| Computer research services | 2,102.00 |
| **Matter Expenses Total** | **$2,102.00** |

**Matter Summary:**

| | |
|---|---|
| Fees | 7,703.00 |
| Expenses | 2,102.00 |
| **Matter Total** | **$9,805.00** |

**BAKER BOTTS** LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0108:  Claims Administration and Objections**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | C R Newcomb | 4.1 | Call and correspondence with R. Bhullar regarding ███████ and related issues (.7); review transition agreement re LC (.4); review additional documents re same (.2); correspondence with R. Spigel regarding same (.2); review and revise website information for former customer proof of claim (1.6); correspondence with Stretto regarding same (.3); correspondence with R. Spigel regarding same (.2); prepare final versions of former customer bar date documents (.5). |
| 06/02/21 | C R Newcomb | 0.8 | Review and revise bar date notice (.2); review and revise website template for former customer bar date documents (.2); correspondence with R. Spigel and Stretto regarding same and bar date service (.4). |
| 06/02/21 | R L Spigel | 1.0 | Emails with C. McArthur and A. Tsai re former customers bar date (.2); former customer bar date emails with A. Ryan, with C. Newcomb and with A. Tsai (.3); review and revise notice for Stretto and email to C. Newcomb re same (.4); email with C. McAruther re customer bar date (.1). |
| 06/03/21 | R L Spigel | 2.6 | Telephone conference with S. Wilson and team, B. Godbey re insurance (.5); numerous calls with B. Godbey re same (.7); telephone conference with R. Bhullar re same (.7); telephone conference with J. Rubenstein re same (.2); telephone conference with J. Binford and L. Milligan re PUCT settlement (.2); review website re bar date info and email with Stretto re same (.3). |
| 06/04/21 | J R Herz | 0.2 | Review research relating to ██████ claim. |
| 06/08/21 | C R Newcomb | 0.2 | Correspondence with R. Spigel regarding claims and noticing issues. |
| 06/08/21 | R L Spigel | 0.3 | Brief review of coverage letters, email to J. Rubenstein and J. Lawrence re same (.1); emails with B. Godbey and R. Bhullar re insurance (.2). |
| 06/09/21 | J R Herz | 0.5 | Email Stretto concerning letter from former customer (.1); review chambers rules regarding same (.3); email R. Spigel concerning same (.1). |
| 06/10/21 | R L Spigel | 0.7 | Telephone conference with R. Bhullar re insurance (.2); telephone conference and email with B. Godbey re same (.5). |
| 06/11/21 | R L Spigel | 3.0 | Conference call with S. Wilson, D. Schaffel, B. Godbey re insurance (.5); follow up with B. Godbey re same (.3); conference call with R. Bhullar, B. Godbey re same (.6); email with R. Bhullar re same (.3); telephone conference and emails with B. Godbey re same (.4); telephone conference with R. Bhullar re same (.4); handle open claims matters (.3); review email from A. Tsai re claims and email with C. Newcomb re same (.2). |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1756207 |
| Invoice Date: | July 15, 2021 |

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0108:  Claims Administration and Objections**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/12/21 | R L Spigel | 0.3 | Reviewing customer claims spreadsheet and emails re same and email to C. Gibbs, D. Azman re customer claims. |
| 06/14/21 | C R Newcomb | 0.6 | Correspondence with A. Tsai regarding redaction of customer proofs of claim (.2); review related documents (.1); correspondence with R. Bhullar and R. Spigel regarding same (.3). |
| 06/15/21 | C R Newcomb | 0.2 | Correspondence with R. Bhullar and A. Tsai regarding redaction of proofs of claim. |
| 06/16/21 | C R Newcomb | 0.9 | Call with A. Tsai regarding redaction of customer proofs of claim (.2); correspondence with R. Spigel regarding same (.2); call and correspondence with R. Bhullar and Stretto team regarding same (.5). |
| 06/25/21 | C R Newcomb | 0.3 | Review RLI surety bonds (.2); correspondence with R. Bhullar regarding same (.1). |
| 06/28/21 | C R Newcomb | 0.3 | Correspondence with J. Herz regarding claims reconciliation process. |
| 06/28/21 | R L Spigel | 0.1 | Email to C. Newcomb and J. Herz re claims. |
| 06/28/21 | J R Herz | 2.3 | Email Stretto concerning claims register (.1); review claims register (.2); preliminary analysis of same for hand off to plan administrator (2.0). |

| | | |
|---|---|---|
| **Matter Hours** | | **18.40** |

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| R L Spigel | Partner | 8.0 | 1,105.00 | 8,840.00 |
| J R Herz | Sr. Associate | 3.0 | 845.00 | 2,535.00 |
| C R Newcomb | Special Counsel | 7.4 | 915.00 | 6,771.00 |
| | | **18.4** | | **$18,146.00** |

**Matter Summary:**

| | |
|---|---|
| Fees | 18,146.00 |
| **Matter Total** | **$18,146.00** |

# BAKER BOTTS LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0109: Employee Benefits/Pensions**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | R L Spigel | 0.9 | Review separation agreement and email with R. Bhullar re KERP payments (.3); telephone conferences with L. McDaniels (.6). |
| 06/21/21 | J R Herz | 0.4 | Review form separation and release agreement (.2); email R. Fontenla regarding same (.2). |
| 06/21/21 | L L McDaniels | 0.4 | Respond to questions regarding separation and release agreement and follow up with client requesting data for OWBPA disclosure. |
| 06/22/21 | R M Fontenla | 2.8 | Numerous emails with J. Herz, R. Spigel and L. McDaniels regarding separation agreements (0.4); revise separation agreements (2.4). |
| 06/22/21 | R L Spigel | 0.9 | Emails with J. Herz re separation letters (.2); review and revise emails to employees re same (.2); reviewing letters and comments thereto (.5). |
| 06/22/21 | J R Herz | 1.2 | Review and comment on form separation and release agreement (.2); revise form based on R. Spigel's comments (.3); various emails to L. McDaniels concerning required changes (.2); draft template cover letter for company to use to transmit separation and release agreement to employees (.3); revise separation and release agreements based on L. McDaniels comments (.2). |
| 06/22/21 | J R Herz | 1.4 | Revise multiple versions of the separation and release agreements based on internal comments (1.2); emails with R. Spigel concerning separation and release agreements (.1); email with R. Bhullar concerning same (.1). |
| 06/22/21 | L L McDaniels | 0.8 | Review and revise draft separation agreements and draft cover email for delivery of agreements to employees. |
| 06/22/21 | L L McDaniels | 0.2 | Respond to questions from client regarding release of claims timing for employees over age 40. |
| 06/23/21 | R L Spigel | 0.6 | Telephone conference with R. Bhullar re KERP (.2); follow up with L. McDaniels re same (.1); review KERP and email to R. Bhullar re same (.3). |
| 06/25/21 | C R Newcomb | 0.3 | Review KERP awards (.2); correspondence with R. Bhullar regarding same (.1). |

**Matter Hours**                          9.90

**BAKER BOTTS** LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| R L Spigel | Partner | 2.4 | 1,105.00 | 2,652.00 |
| L L McDaniels | Partner | 1.4 | 955.00 | 1,337.00 |
| J R Herz | Sr. Associate | 3.0 | 845.00 | 2,535.00 |
| C R Newcomb | Special Counsel | 0.3 | 915.00 | 274.50 |
| R M Fontenla | Paralegal | 2.8 | 350.00 | 980.00 |
| | | **9.9** | | **$7,778.50** |

**Matter Summary:**

| | |
|---|---|
| Fees | 7,778.50 |
| **Matter Total** | **$7,778.50** |

Page 23

**BAKER BOTTS** LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0110:  Executory Contracts and Unexpired Leases**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar regarding potential contract assumptions. |
| 06/04/21 | C R Newcomb | 0.4 | Correspondence with R. Bhullar and R. Spigel regarding Wells Fargo contract and related items (.2); correspondence with Wells Fargo regarding contract (.2). |
| 06/07/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar and counsel for Wells Fargo regarding lease rejection. |

**Matter Hours**      **1.00**

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| C R Newcomb | Special Counsel | 1.0 | 915.00 | 915.00 |
| | | **1.0** | | **$915.00** |

**Matter Summary:**

| | |
|---|---|
| Fees | 915.00 |
| **Matter Total** | **$915.00** |

**BAKER BOTTS** LLP

Invoice No:    1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0111: Retention of Other Professionals**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | J R Herz | 0.4 | Research regarding retaining expert witnesses. |
| 06/03/21 | J R Herz | 0.4 | Email M. Fallquist and R. Bhullar concerning UCC fee statements (.2); review Province and MWE's fee statement (.2). |
| 06/04/21 | J R Herz | 0.2 | Research regarding retention of expert witness. |
| 06/07/21 | J R Herz | 2.6 | Draft retention for T. Spencer (2.5); email R. Spigel concerning engagement letter (.1). |
| 06/08/21 | J R Herz | 3.0 | Continue to draft Spencer retention application (2.0); revise based off of engagement letter and in relation to scope of services to be provided (1.0 ). |
| 06/16/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar and J. Herz regarding payment of professional fees. |
| 06/17/21 | C R Newcomb | 0.2 | Correspondence with advisors to Committee regarding fee payments. |
| 06/18/21 | C R Newcomb | 1.5 | Review and revise expert retention application (.6); correspondence with R. Spigel regarding same (.3); prepare expert retention for filing (.4); correspondence with L. Do regarding hearing schedule (.2). |
| 06/21/21 | C R Newcomb | 0.5 | Review first monthly fee statements and correspondence with R. Bhullar regarding same (.3); correspondence with R. Bhullar regarding ordinary course professional payments (.1); review Ordinary Course Professionals order regarding same (.1). |
| 06/22/21 | C R Newcomb | 1.0 | Correspondence with R. Bhullar regarding professional fees and budgeting (.5); draft notice of hearing for T. Spencer retention application (.2); correspondence with R. Spigel, J. Herz and R. Fontenla regarding same (.2); correspondence with Stretto team regarding service of same (.1). |
| 06/22/21 | J R Herz | 0.5 | Review and comment on notice of hearing for professional retention application (.2); draft witness and exhibit list for hearing on expert retention (.2); email C. Newcomb re same (.1). |
| 06/23/21 | C R Newcomb | 0.7 | Correspondence with Baker Botts team and counsel for Committee regarding professional fees (.5); correspondence with R. Bhullar regarding same (.2). |
| 06/24/21 | J R Herz | 0.1 | Finalize witness and exhibit list for filing. |
| 06/25/21 | J R Herz | 0.3 | Draft agenda in relation to hearing to retain T. Spencer. |
| 06/28/21 | R L Spigel | 0.4 | Review agenda for hearing and Certificate of No Objection for removal motion (.1); prepare for expert witness retention hearing |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0111:  Retention of Other Professionals**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      |      |       | (.3). |
| 06/28/21 | J R Herz | 0.2 | Finalize agenda for hearing tomorrow. |
| 06/29/21 | R L Spigel | 0.5 | Prepare for (.2) and attend hearing re T. Spencer (.3). |
| 06/29/21 | J R Herz | 0.3 | Attend hearing on T. Spencer retention application. |

| | | |
|---|---|---|
| **Matter Hours** | | **13.10** |

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| R L Spigel | Partner | 0.9 | 1,105.00 | 994.50 |
| J R Herz | Sr. Associate | 8.0 | 845.00 | 6,760.00 |
| C R Newcomb | Special Counsel | 4.2 | 915.00 | 3,843.00 |
| | | **13.1** | | **$11,597.50** |

**089406.0111: Retention of Other Professionals Expenses:**

| | |
|---|---|
| Computer research services | 22.36 |
| **Matter Expenses Total** | **$22.36** |

**Matter Summary:**

| | |
|---|---|
| Fees | 11,597.50 |
| Expenses | 22.36 |
| **Matter Total** | **$11,619.86** |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0113:  Fee Application - Baker Botts**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | J R Herz | 0.4 | Revise Baker Botts' first fee statement. |
| 06/02/21 | R M Fontenla | 1.6 | Emails with J. Herz, R. Spigel and C. Newcomb regarding March/April monthly fee statement (0.2); review and revise March/April monthly fee statement (0.7); file March/April monthly fee statement via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); calendar objection deadline to March/April monthly fee statement and forward calendar notices to working group (0.3). |
| 06/02/21 | R L Spigel | 0.1 | Final review of fee statement and email to J. Herz re same. |
| 06/02/21 | J R Herz | 0.7 | Emails with R. Spigel and R. Fontenla concerning finalizing final fee application (.2); prepare fee statement for filing (.4); email Stretto team concerning service (.1). |
| 06/11/21 | J B Rubenstein | 2.0 | Review time records for inclusion in Baker Botts' fee statement. |
| 06/15/21 | J B Rubenstein | 1.0 | Review time records for inclusion in Baker Botts' fee statement. |
| 06/15/21 | R L Spigel | 1.6 | Reviewing time records for inclusion in Baker Botts' fee application. |
| 06/16/21 | J R Herz | 0.4 | Review and revise fee statement (.2); email with R. Spigel regarding same(.2). |
| 06/21/21 | R M Fontenla | 3.4 | Emails with J. Rubenstein, R. Spigel and J. Herz regarding May monthly fee statement (0.3); draft spreadsheet regarding same (1.4); draft monthly fee application (1.7). |
| 06/21/21 | R L Spigel | 0.2 | Review and edit May fee statement, email to J. Herz and R. Fontenla regarding same, email with J. Rubenstein re same. |
| 06/22/21 | R M Fontenla | 0.7 | Revise May 2021 monthly fee application (0.3); emails with R. Spigel, J. Herz and C. Newcomb regarding same (0.2); emails with J. Herz regarding attorney average rate (0.2). |
| 06/22/21 | J R Herz | 0.9 | Review and revise monthly fee statement for May. |
| 06/23/21 | R M Fontenla | 1.0 | Emails with J. Herz, R. Spigel and C. Newcomb regarding May 2021 monthly fee statement (0.2); review and finalize same for filing (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); calendar objection deadline for same and forward calendar notices to working group (0.2). |
| 06/23/21 | R L Spigel | 0.1 | Final review of fee statement and email with R. Fontenla re same. |
| 06/23/21 | J R Herz | 0.3 | Finalize second monthly fee application for filing (.2); email Stretto |

**BAKER BOTTS** LLP

Invoice No:      1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0113:  Fee Application - Baker Botts**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | concerning service of fee statement (.1). |

| | | |
|---|---|---|
| **Matter Hours** | | **14.40** |

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|------:|-----:|-------:|
| J B Rubenstein | Partner | 3.0 | 960.00 | 2,880.00 |
| R L Spigel | Partner | 2.0 | 1,105.00 | 2,210.00 |
| J R Herz | Sr. Associate | 2.7 | 845.00 | 2,281.50 |
| R M Fontenla | Paralegal | 6.7 | 350.00 | 2,345.00 |
| | | **14.4** | | **$9,716.50** |

**Matter Summary:**

| | |
|---|---:|
| Fees | 9,716.50 |
| **Matter Total** | **$9,716.50** |

**BAKER BOTTS** LLP

Invoice No:        1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0114:  Professional Retention and Fees - Other Professionals**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/21 | R L Spigel | 0.1 | Email with C. Newcomb re UCC professional fee statements. |
| 06/29/21 | J R Herz | 1.1 | Review MWE second monthly fee statement (1.0); email R. Spigel re same (.1). |

**Matter Hours**                      **1.20**

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| R L Spigel | Partner | 0.1 | 1,105.00 | 110.50 |
| J R Herz | Sr. Associate | 1.1 | 845.00 | 929.50 |
| | | **1.2** | | **$1,040.00** |

**Matter Summary:**

| | |
|---|---|
| Fees | 1,040.00 |
| **Matter Total** | **$1,040.00** |

# BAKER BOTTS LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0115:  Fee/Employment Objections**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | C R Newcomb | 0.5 | Review fee statement for counsel to committee. |
| 06/03/21 | C R Newcomb | 0.4 | Review Province fee statement. |
| 06/04/21 | R M Fontenla | 0.9 | Emails with J. Herz regarding MWE and Province fee applications (0.2); review docket regarding same (0.3); calendar objection deadlines regarding MWE and Province fee applications and forward calendar notices to working group (0.4 ). |
| 06/04/21 | C R Newcomb | 1.0 | Continue reviewing fee statement for counsel for committee. |
| 06/07/21 | C R Newcomb | 0.2 | Correspondence with R. Spigel regarding committee fee statements. |
| 06/29/21 | C R Newcomb | 0.3 | Review MWE fee statement (.2); correspondence with J. Herz regarding same (.1). |

**Matter Hours**                    **3.30**

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| C R Newcomb | Special Counsel | 2.4 | 915.00 | 2,196.00 |
| R M Fontenla | Paralegal | 0.9 | 350.00 | 315.00 |
| | | **3.3** | | **$2,511.00** |

**Matter Summary:**

| | |
|---|---|
| Fees | 2,511.00 |
| **Matter Total** | **$2,511.00** |

**BAKER BOTTS** LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0117: Litigation**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | R L Spigel | 0.2 | Finalizing 9019 motion regarding settlement with the State of Texas and email to R. Obaldo and A. Ryan re same. |
| 06/01/21 | J R Herz | 0.2 | Research regarding removal motion (.1); email C. Newcomb concerning same (.1). |
| 06/01/21 | J R Herz | 1.8 | Draft motion to extend removal deadline. |
| 06/02/21 | C R Newcomb | 0.4 | Review and revise motion to extend removal deadline. |
| 06/02/21 | R L Spigel | 1.6 | Review and revise removal motion (.9); email with J. Herz re same (.1); email with J. Lawrence re removal (.2); finalize Attorney General settlement and email to R. Obaldo and A. Ryan and to M. Fallquist re same (.4). |
| 06/03/21 | J H Barkley | 0.4 | Email correspondence with R. Spigel regarding Public Utility Commission of Texas rules. |
| 06/03/21 | C R Newcomb | 0.2 | Review revisions to removal motion (.1); correspondence with J. Herz regarding same (.1). |
| 06/03/21 | R L Spigel | 0.1 | Review updated removal motion and email to J. Herz re same. |
| 06/03/21 | J R Herz | 0.1 | Email draft of extension motion to UCC and Committee. |
| 06/04/21 | R M Fontenla | 0.8 | Emails with J. Herz regarding Motion to Extend Time to Remove Motions (0.1); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.4); calendar deadline regarding same and forward calendar notices to working group (0.3). |
| 06/04/21 | C R Newcomb | 1.1 | Draft retained causes of action scheduled (1.0); correspondence with R. Spigel regarding same (.1). |
| 06/04/21 | R L Spigel | 0.3 | Emails with M. Yuffee and E. Barth re consent judgment. |
| 06/04/21 | E J Barth | 0.3 | Review of emails from R. Spigel and M. Yuffee regarding State of Texas settlement and consent judgment. |
| 06/04/21 | M A Yuffee | 0.7 | Respond to question regarding consent judgment (0.3); research regarding same (0.2); email to R. Spigel and E. Barth re. same (0.2). |
| 06/09/21 | R M Fontenla | 2.0 | Emails with R. Spigel, C. Newcomb and J. Herz regarding 9019 State of Texas motion (0.3); revise 9019 State of Texas motion (0.2); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3); draft and revise notice of hearing regarding 9019 State of Texas motion  (0.3); file same via Electronic Case Filing System with the Southern District of Texas Bankruptcy Court (0.3); file corrected version of notice of hearing via Electronic |

**BAKER BOTTS** LLP

Invoice No:     1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0117:  Litigation**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Case Filing System with the Southern District of Texas Bankruptcy Court (0.3); calendar deadlines and forward calendar notices to working group (0.3). |
| 06/09/21 | C R Newcomb | 0.4 | Review Texas 9019 motion and notice regarding same (.2); correspondence with R. Spigel regarding case law related to section 525 discrimination (.2). |
| 06/09/21 | R L Spigel | 0.3 | Email to M. Fallquist re settlement motion with State of Texas (.1); emails with J. Herz and C. Newcomb re same and review and revise notice re same (.2). |
| 06/09/21 | J R Herz | 1.4 | Finalize 9019 motion with Attorney General for filing. |
| 06/16/21 | J H Barkley | 0.2 | Email correspondence with A. Stover and R. Spigel regarding appointment of plan administrator. |
| 06/17/21 | J H Barkley | 0.5 | Review and provide regulatory comments on draft description of retained causes of action. |
| 06/24/21 | J B Lawrence | 0.5 | Revise documents from State of Texas. |
| 06/24/21 | R L Spigel | 0.2 | Email with J. Rubenstein and J. Lawrence re state court dismissal documents and email re same. |
| 06/25/21 | J R Herz | 0.4 | Draft Certificate of No Objection for removal motion. |
| 06/28/21 | J R Herz | 0.2 | Finalize Certificate of No Objection for removal order and prepare order for filing. |
| 06/29/21 | C R Newcomb | 0.2 | Correspondence with J. Herz and R. Spigel regarding Court's order regarding removal extension motion. |
| 06/29/21 | J R Herz | 0.5 | Email J. Lawrence concerning court's order to supplement removal motion (.1); call with C. Newcomb concerning same (.2); email Stretto re same (.1); review supplemental certificate of service drafted by Stretto regarding removal motion (.1). |
| 06/30/21 | J R Herz | 0.2 | Email chambers regarding resolving follow up inquiry on removal motion. |

**Matter Hours**                            **15.20**

# BAKER BOTTS LLP

Invoice No:        1756207
Invoice Date:    July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| J H Barkley | Partner | 1.1 | 1,055.00 | 1,160.50 |
| J B Lawrence | Partner | 0.5 | 980.00 | 490.00 |
| R L Spigel | Partner | 2.7 | 1,105.00 | 2,983.50 |
| E J Barth | Partner | 0.3 | 955.00 | 286.50 |
| M A Yuffee | Partner | 0.7 | 1,035.00 | 724.50 |
| J R Herz | Sr. Associate | 4.8 | 845.00 | 4,056.00 |
| C R Newcomb | Special Counsel | 2.3 | 915.00 | 2,104.50 |
| R M Fontenla | Paralegal | 2.8 | 350.00 | 980.00 |
| | | **15.2** | | **$12,785.50** |

**089406.0117: Litigation**
**Expenses:**

| | |
|---|---:|
| Deposition transcripts VERITEXT, LLC - TEXAS REGION - Michael Fallquist and Roop Bhullar | 2,750.40 |
| Software License/User Access Fee User Licenses 310-User Licenses - Relativity - per User | 75.00 |
| Data Storage Fees-Internal Database Hosting 300-Database Hosting - per GB | 1,013.00 |
| **Matter Expenses Total** | **$3,838.40** |

**Matter Summary:**

| | |
|---|---:|
| Fees | 12,785.50 |
| Expenses | 3,838.40 |
| **Matter Total** | **$16,623.90** |

# BAKER BOTTS LLP

Invoice No:      1756207
Invoice Date:   July 15, 2021

GRIDDY ENERGY LLC (DEBTOR-IN-POSSESSION)

---

**089406.0121: Schedules/Statement of Financial Affairs/Monthly Operating Reports**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/21 | C R Newcomb | 0.3 | Correspondence with R. Bhullar and K. Bhuva regarding monthly operating report (.2); correspondence with counsel for committee regarding same (.1). |
| 06/17/21 | C R Newcomb | 0.5 | Correspondence with K. Bhuva and R. Bhullar regarding Monthly Operating Report (.3); call with J. Whitworth regarding same (.2). |
| 06/22/21 | C R Newcomb | 1.1 | Review monthly operating report (.8); correspondence with R. Bhullar and K. Bhuva regarding same (.2); correspondence with R. Bhullar regarding United States Trustee fees (.1). |
| 06/23/21 | C R Newcomb | 0.9 | Review Monthly Operating Report (.4); correspondence with R. Spigel regarding same (.3); correspondence with K. Bhuva and R. Bhullar regarding same (.2). |
| 06/23/21 | R L Spigel | 0.2 | Review Monthly Operating Report and email with C. Newcomb re same. |
| 06/24/21 | C R Newcomb | 1.2 | Review revised monthly operating report (.6); correspondence with R. Spigel regarding same (.2); correspondence with K. Bhuva and R. Bhullar regarding same (.3); correspondence with R. Fontenla regarding filing same (.1). |
| 06/24/21 | R L Spigel | 0.2 | Email with C. Newcomb re Monthly Operating Report. |

**Matter Hours** 4.40

**Attorney / Timekeeper Summary:**

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| R L Spigel | Partner | 0.4 | 1,105.00 | 442.00 |
| C R Newcomb | Special Counsel | 4.0 | 915.00 | 3,660.00 |
| | | **4.4** | | **$4,102.00** |

**Matter Summary:**

| | |
|---|---|
| Fees | 4,102.00 |
| **Matter Total** | **$4,102.00** |