# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS

| | |
|---|---|
| **In re:** ) | **Chapter 11** |
| ) | |
| **Griddy Energy LLC,** ) | **Case No. 21-30923 (MI)** |
| ) | |
| **Debtor.** ) | |

## CERTIFICATE OF SERVICE

I, Nathaniel Repko, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On July 23, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**, and via electronic mail on 56,392 Customers not included herein:

- **Notice of (I) Entry of Order Confirming Modified Third Amended Plan of Liquidation for Griddy Energy LLC Under Chapter 11 of the Bankruptcy Code; (II) Occurrence of Effective Date; and (III) Deadline for Filing Fee Claims, Administrative Expense Claims, and Claims Arising from Rejection of Executory Contracts or Unexpired Leases** (Docket No. 398)

Dated: August 6, 2021

*/s/ Nathaniel Repko*
Nathaniel Repko
STRETTO
7 Times Square, 16th Floor
New York, NY 10036
855.478.2725
Email: TeamGriddy@Stretto.com

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4imprint | | 101 Commerce St | | | Oshkosh | WI | 54901 | |
| Adam B Siegel | | Address Redacted | | | | | | |
| AdEspresso | | 185 Channel Street | | | San Francisco | CA | 94158 | |
| AdNet Advertising Agency | | 1935 76th Street | Suite #03 | | East Elmhust | NY | 11370 | |
| Adobe Acropro | | 801 N 34th St | | | Seattle | WA | 98103 | |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | | Victoria | TX | 77904 | |
| AEP Texas Inc. | Attn: Melissa A. Gage, Esq. | 400 W 15th St | Ste 1500 | | Austin | TX | 78701 | |
| AEP Texas Inc. | Attn: Mark Hunt | 910 Energy Drive | | | Abilene | TX | 79602-7945 | |
| AEP Texas Inc. d/b/a AEP Texas | | PO Box 2121 | | | Corpus Christi | TX | 78403 | |
| AEP Texas North Company | | 1 Riverside Plaza | | | Columbus | OH | 43215 | |
| Agency of Credit | | 2014 S Pontiac Way | | | Denver | CO | 80224-2412 | |
| Alejandro Hernandez | | Address Redacted | | | | | | |
| Alex Liu | | Address Redacted | | | | | | |
| Allen Matkins | | Address Redacted | | | | | | |
| Allysa Marie Orlanes | | Address Redacted | | | | | | |
| Alpha Employment Solutions | Attn: Penny Vita-Finzi | 580 Woodland Ave | | | Burlington | ON | L7R 2S5 | Canada |
| Amazon Web Services | Attn: CEO or General Counsel | 12900 Worldgate Dr | | | Herndon | VA | 20170 | |
| American Express | Attn: CEO or General Counsel | World Financial Center | 200 Vesey St | | New York | NY | 10285 | |
| Anthony Brown | | Address Redacted | | | | | | |
| Anthony Brown | | Address Redacted | | | | | | |
| Anthony C Wills | | Address Redacted | | | | | | |
| Anthony Douglas Brown | | Address Redacted | | | | | | |
| Anthony Sandoval-Guzman | | Address Redacted | | | | | | |
| Anwar Rohan | | Address Redacted | | | | | | |
| AON Risk Services | | 3440 Flair Dr | | | El Monte | CA | 91731 | |
| Aon Risk Services Central Inc (FSG MM CHI) | Attn: Brandon C. Sallis | 200 E Randolph Fl 11 | | | Chicago | IL | 60601-0000 | |
| Aon Risk Services Southwest Inc | Attn: Ricky Wong | PO Box 803507 | | | Dallas | TX | 75380-3507 | |
| Artisan Creative, Inc. | | 1830 S. Stoner Ave, #6 | | | Los Angeles | CA | 90025 | |
| ASPE Training | | c/o Cprime Learning | 107 S B Street, Suite 200 | | San Mateo | CA | 94401 | |
| Atlassian | | 350 Bush Street, Ste 1300 | | | San Francisco | CA | 94104 | |
| ATT Stadium Suites | | 1 AT&T Way | | | Arlington | TX | 76011 | |
| AXIS Insurance Company | | 111 South Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| Backpack Marketing | | 638 N 400 W Ste. F | | | Centerville | UT | 84014 | |
| Banner Buzz | | Address Redacted | | | | | | |
| Bardia Keyvani | | Address Redacted | | | | | | |
| BDO USA, LLP | | 330 North Wabash Ave | | | Chicago | IL | 60611 | |
| Beckerman Group Inc | | c/o Antenna Group, Inc. | One University Plaza, Suite 605 | | Hackensack | NJ | 07601 | |
| Benjamin Isani Evans | | Address Redacted | | | | | | |
| Bevan, Mosca & Giuditta, P.C. | | 222 Mount Airy Road | Suite 200 | | Basking Ridge | NJ | 07920 | |
| Big 10 Inc | | 149 S Barrington Ave #812 | | | Los Angeles | CA | 90049 | |
| Bill.com | | 6220 America Center Drive, Suite 100 | | | San Jose | CA | 95002 | |
| Bill.com | | PO Box 370 | | | Alviso | CA | 95002-0370 | |
| Bohemian Coding | c/o Sketch | Flight Forum 40 | | | Eindhoven | DB | 5657 | The Netherlands |
| Boto Design Architects, Inc. | | 11602 Exposition Boulevard+D2 | | | Los Angeles | CA | 90064 | |
| Brent Hawkins | | Address Redacted | | | | | | |
| Brian Chun | | Address Redacted | | | | | | |
| Bugsee Inc | | 5205 Prospect Rd | Ste 135-130 | | San Jose | CA | 95129 | |
| Bunnelli, LLC | Attn: Emily Bunnell | 125 Lincoln St | #1 | | Pittsfield | MA | 01201-4857 | |
| Business Wire, Inc | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| C&S Sales Brand Promotions | | 12947 Chadron Avenue | | | Hawthorne | CA | 90250 | |
| Cadre, Inc | | 11777 San Vicente Boulevard | | | Los Angeles | CA | 90049 | |
| Callfire.Com | | PMB 44523 | 548 Market St | | San Francisco | CA | 94104-5401 | |
| Career Strategies Temporary Inc. | | 719 North Victory Boulevard | | | Burbank | CA | 91502 | |
| Catherine Zhang | | Address Redacted | | | | | | |
| CCH Incorporated | c/o Wolters Kluwer | Attn: CEO or General Counsel | PO Box 4307 | | Carol Stream | IL | 60197 | |
| CCH Incorporated | c/o Wolters Kluwe | Attn: Davis Peden | 12121 BLUFF CREEK DR STE 220 | | PLAYA VISTA | CA | 90094-2996 | |
| Centauri Specialty Insurance Company | Jeffrey A. Silver, Secretary & GC | 4081 Lakewood Ranch Blvd Ste 200 | | | Sarasota | FL | 34240 | |
| CenterPoint Energy Houston Electric | Attn: Douglas Darrow | 1111 Louisiana St | 46th Floor | Office 4661 | Houston | TX | 77002 | |
| CenterPoint Energy Houston Electric | Attn: Earline Green | 1111 Louisiana St | 38th Floor | Office 3831 | Houston | TX | 77002 | |
| CenterPoint Energy Houston Electric, LLC | c/o Competitive Retailer Relations | PO Box 1700 | | | Houston | TX | 77251-1700 | |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | |
| Charles Huppert | | Address Redacted | | | | | | |
| Charles Huppert | | Address Redacted | | | | | | |
| Charles Huppert, District Court of Harris County, Texas Case No. 2021-12101; and Thomas Clark, District Court of Harris County, Texas Case No.: 2021-12017 | c/o Burnett Law Firm | Attn: Riley L. Burnett, Jr and Karen H. Beyea-Schroeder | 3737 Buffalo Speedway | Suite 1850 | Houston | TX | 77098 | |
| Christian McArthur | | Address Redacted | | | | | | |
| Chubb Group of Insurance Companies | | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | | 82 Hopmeadow Street | PO Box 2002 | | Simsbury | CT | 06070-7683 | |
| Cisco Systems Capital CRP | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Clear Channel Outdoor | | PO Box 847247 | | | Dallas | TX | 75284-7247 | |
| Cloudbees, Inc. | | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Coastal Software & Consulting Inc | | 9320 NE Vancouver Mall Dr # 103 | | | Vancouver | WA | 98662-8203 | |
| Cocentric Energy Advisors | | 293 Boston Post Rd W, Ste 500 | | | Marlborough | MA | 01752 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Codeship | | Flemingstraat 12 | | | Hengelo, Overijssel | BN | 7555 | The Netherlands |
| Cognitive Energy LLC | | 75 Glen Road Suite 200 | | | Newton | CT | 06482 | |
| Connie Dan Woods | | 19906 Bolton Bridge Lane | | | Humble | TX | 77338 | |
| Corporation Service Company | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Coveralls | | 1645 Abbot Kinney Blvd, Suite 203 | | | Venice | CA | 90291 | |
| Crestline Solutions, LLC | Attn: Reed Clay | 401 W. 15th Street, Suite 870 | | | Austin | TX | 78701 | |
| CSC (Corporation Service Company) | | 251 Little Falls Dr | | | Wilmington | DE | 19808 | |
| CT Corporation Staffing, Inc. | Attn: Steven P. Zimmer | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Custom Ink LLC | | 2910 District Ave | | | Fairfax | VA | 22031-2282 | |
| Customer #101401 | | Address Redacted | | | | | | |
| Customer #103521 | | Address Redacted | | | | | | |
| Customer #10440 | | Address Redacted | | | | | | |
| Customer #104804 | | Address Redacted | | | | | | |
| Customer #105126 | | Address Redacted | | | | | | |
| Customer #106034 | | Address Redacted | | | | | | |
| Customer #11114 | | Address Redacted | | | | | | |
| Customer #111675 | | Address Redacted | | | | | | |
| Customer #114624 | | Address Redacted | | | | | | |
| Customer #114725 | | Address Redacted | | | | | | |
| Customer #11565 | | Address Redacted | | | | | | |
| Customer #116239 | | Address Redacted | | | | | | |
| Customer #118450 | | Address Redacted | | | | | | |
| Customer #118676 | | Address Redacted | | | | | | |
| Customer #11929 | | Address Redacted | | | | | | |
| Customer #119346 | | Address Redacted | | | | | | |
| Customer #122313 | | Address Redacted | | | | | | |
| Customer #12513 | | Address Redacted | | | | | | |
| Customer #128208 | | Address Redacted | | | | | | |
| Customer #131496 | | Address Redacted | | | | | | |
| Customer #131794 | | Address Redacted | | | | | | |
| Customer #131963 | | Address Redacted | | | | | | |
| Customer #135787 | | Address Redacted | | | | | | |
| Customer #136177 | | Address Redacted | | | | | | |
| Customer #137081 | | Address Redacted | | | | | | |
| Customer #13948 | | Address Redacted | | | | | | |
| Customer #139706 | | Address Redacted | | | | | | |
| Customer #146004 | | Address Redacted | | | | | | |
| Customer #147650 | | Address Redacted | | | | | | |
| Customer #14922 | | Address Redacted | | | | | | |
| Customer #15408 | | Address Redacted | | | | | | |
| Customer #155095 | | Address Redacted | | | | | | |
| Customer #158743 | | Address Redacted | | | | | | |
| Customer #160170 | | Address Redacted | | | | | | |
| Customer #162103 | | Address Redacted | | | | | | |
| Customer #16362 | | Address Redacted | | | | | | |
| Customer #169017 | | Address Redacted | | | | | | |
| Customer #170129 | | Address Redacted | | | | | | |
| Customer #170129 | | Address Redacted | | | | | | |
| Customer #170162 | | Address Redacted | | | | | | |
| Customer #171581 | | Address Redacted | | | | | | |
| Customer #172315 | | Address Redacted | | | | | | |
| Customer #17275 | | Address Redacted | | | | | | |
| Customer #17419 | | Address Redacted | | | | | | |
| Customer #174234 | | Address Redacted | | | | | | |
| Customer #17588 | | Address Redacted | | | | | | |
| Customer #176608 | | Address Redacted | | | | | | |
| Customer #176768 | | Address Redacted | | | | | | |
| Customer #17746 | | Address Redacted | | | | | | |
| Customer #178627 | | Address Redacted | | | | | | |
| Customer #180412 | | Address Redacted | | | | | | |
| Customer #181484 | | Address Redacted | | | | | | |
| Customer #182244 | | Address Redacted | | | | | | |
| Customer #182384 | | Address Redacted | | | | | | |
| Customer #182545 | | Address Redacted | | | | | | |
| Customer #183356 | | Address Redacted | | | | | | |
| Customer #183614 | | Address Redacted | | | | | | |
| Customer #183660 | | Address Redacted | | | | | | |
| Customer #184603 | | Address Redacted | | | | | | |
| Customer #184673 | | Address Redacted | | | | | | |
| Customer #184912 | | Address Redacted | | | | | | |
| Customer #185633 | | Address Redacted | | | | | | |
| Customer #186027 | | Address Redacted | | | | | | |
| Customer #186177 | | Address Redacted | | | | | | |



### Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Customer #186177 | | Address Redacted | | | | | | |
| Customer #186766 | | Address Redacted | | | | | | |
| Customer #187057 | | Address Redacted | | | | | | |
| Customer #187542 | | Address Redacted | | | | | | |
| Customer #187661 | | Address Redacted | | | | | | |
| Customer #187661 | | Address Redacted | | | | | | |
| Customer #188533 | | Address Redacted | | | | | | |
| Customer #189107 | | Address Redacted | | | | | | |
| Customer #189225 | | Address Redacted | | | | | | |
| Customer #190616 | | Address Redacted | | | | | | |
| Customer #190618 | | Address Redacted | | | | | | |
| Customer #190773 | | Address Redacted | | | | | | |
| Customer #191630 | | Address Redacted | | | | | | |
| Customer #191645 | | Address Redacted | | | | | | |
| Customer #19352 | | Address Redacted | | | | | | |
| Customer #193722 | | Address Redacted | | | | | | |
| Customer #195221 | | Address Redacted | | | | | | |
| Customer #196395 | | Address Redacted | | | | | | |
| Customer #196721 | | Address Redacted | | | | | | |
| Customer #197176 | | Address Redacted | | | | | | |
| Customer #197397 | | Address Redacted | | | | | | |
| Customer #197397 | | Address Redacted | | | | | | |
| Customer #197593 | | Address Redacted | | | | | | |
| Customer #197891 | | Address Redacted | | | | | | |
| Customer #198088 | | Address Redacted | | | | | | |
| Customer #198448 | | Address Redacted | | | | | | |
| Customer #19889 | | Address Redacted | | | | | | |
| Customer #199550 | | Address Redacted | | | | | | |
| Customer #199763 | | Address Redacted | | | | | | |
| Customer #199874 | | Address Redacted | | | | | | |
| Customer #200742 | | Address Redacted | | | | | | |
| Customer #201799 | | Address Redacted | | | | | | |
| Customer #204149 | | Address Redacted | | | | | | |
| Customer #204522 | | Address Redacted | | | | | | |
| Customer #204774 | | Address Redacted | | | | | | |
| Customer #204993 | | Address Redacted | | | | | | |
| Customer #205214 | | Address Redacted | | | | | | |
| Customer #206104 | | Address Redacted | | | | | | |
| Customer #206825 | | Address Redacted | | | | | | |
| Customer #207343 | | Address Redacted | | | | | | |
| Customer #208257 | | Address Redacted | | | | | | |
| Customer #208700 | | Address Redacted | | | | | | |
| Customer #20967 | | Address Redacted | | | | | | |
| Customer #210040 | | Address Redacted | | | | | | |
| Customer #210391 | | Address Redacted | | | | | | |
| Customer #211599 | | Address Redacted | | | | | | |
| Customer #213326 | | Address Redacted | | | | | | |
| Customer #21401 | | Address Redacted | | | | | | |
| Customer #214147 | | Address Redacted | | | | | | |
| Customer #215034 | | Address Redacted | | | | | | |
| Customer #217486 | | Address Redacted | | | | | | |
| Customer #219069 | | Address Redacted | | | | | | |
| Customer #219266 | | Address Redacted | | | | | | |
| Customer #219304 | | Address Redacted | | | | | | |
| Customer #219415 | | Address Redacted | | | | | | |
| Customer #21990 | | Address Redacted | | | | | | |
| Customer #219926 | | Address Redacted | | | | | | |
| Customer #22064 | | Address Redacted | | | | | | |
| Customer #221388 | | Address Redacted | | | | | | |
| Customer #221388 | | Address Redacted | | | | | | |
| Customer #222142 | | Address Redacted | | | | | | |
| Customer #222467 | | Address Redacted | | | | | | |
| Customer #222646 | | Address Redacted | | | | | | |
| Customer #223581 | | Address Redacted | | | | | | |
| Customer #22431 | | Address Redacted | | | | | | |
| Customer #224558 | | Address Redacted | | | | | | |
| Customer #224787 | | Address Redacted | | | | | | |
| Customer #226881 | | Address Redacted | | | | | | |
| Customer #229135 | | Address Redacted | | | | | | |
| Customer #229383 | | Address Redacted | | | | | | |
| Customer #229813 | | Address Redacted | | | | | | |
| Customer #230266 | | Address Redacted | | | | | | |
| Customer #23046 | | Address Redacted | | | | | | |



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Customer #230647 | | Address Redacted | | | | | | |
| Customer #23148 | | Address Redacted | | | | | | |
| Customer #232058 | | Address Redacted | | | | | | |
| Customer #232123 | | Address Redacted | | | | | | |
| Customer #232431 | | Address Redacted | | | | | | |
| Customer #232926 | | Address Redacted | | | | | | |
| Customer #233330 | | Address Redacted | | | | | | |
| Customer #233461 | | Address Redacted | | | | | | |
| Customer #234197 | | Address Redacted | | | | | | |
| Customer #235341 | | Address Redacted | | | | | | |
| Customer #236452 | | Address Redacted | | | | | | |
| Customer #236474 | | Address Redacted | | | | | | |
| Customer #236779 | | Address Redacted | | | | | | |
| Customer #23755 | | Address Redacted | | | | | | |
| Customer #24064 | | Address Redacted | | | | | | |
| Customer #24226 | | Address Redacted | | | | | | |
| Customer #24226 | | Address Redacted | | | | | | |
| Customer #24537 | | Address Redacted | | | | | | |
| Customer #25035 | | Address Redacted | | | | | | |
| Customer #25664 | | Address Redacted | | | | | | |
| Customer #26007 | | Address Redacted | | | | | | |
| Customer #26048 | | Address Redacted | | | | | | |
| Customer #26256 | | Address Redacted | | | | | | |
| Customer #30557 | | Address Redacted | | | | | | |
| Customer #30600 | | Address Redacted | | | | | | |
| Customer #30851 | | Address Redacted | | | | | | |
| Customer #32097 | | Address Redacted | | | | | | |
| Customer #3251 | | Address Redacted | | | | | | |
| Customer #3251 | | Address Redacted | | | | | | |
| Customer #32790 | | Address Redacted | | | | | | |
| Customer #32838 | | Address Redacted | | | | | | |
| Customer #32860 | | Address Redacted | | | | | | |
| Customer #34555 | | Address Redacted | | | | | | |
| Customer #36146 | | Address Redacted | | | | | | |
| Customer #36168 | | Address Redacted | | | | | | |
| Customer #36376 | | Address Redacted | | | | | | |
| Customer #36785 | | Address Redacted | | | | | | |
| Customer #3701 | | Address Redacted | | | | | | |
| Customer #37146 | | Address Redacted | | | | | | |
| Customer #39467 | | Address Redacted | | | | | | |
| Customer #4263 | | Address Redacted | | | | | | |
| Customer #43444 | | Address Redacted | | | | | | |
| Customer #45164 | | Address Redacted | | | | | | |
| Customer #45444 | | Address Redacted | | | | | | |
| Customer #45444 | | Address Redacted | | | | | | |
| Customer #45567 | | Address Redacted | | | | | | |
| Customer #46788 | | Address Redacted | | | | | | |
| Customer #4924 | | Address Redacted | | | | | | |
| Customer #49900 | | Address Redacted | | | | | | |
| Customer #52583 | | Address Redacted | | | | | | |
| Customer #53600 | | Address Redacted | | | | | | |
| Customer #53731 | | Address Redacted | | | | | | |
| Customer #53731 | | Address Redacted | | | | | | |
| Customer #5539 | | Address Redacted | | | | | | |
| Customer #56350 | | Address Redacted | | | | | | |
| Customer #58268 | | Address Redacted | | | | | | |
| Customer #58268 | | Address Redacted | | | | | | |
| Customer #58498 | | Address Redacted | | | | | | |
| Customer #58596 | | Address Redacted | | | | | | |
| Customer #58655 | | Address Redacted | | | | | | |
| Customer #6139 | | Address Redacted | | | | | | |
| Customer #61915 | | Address Redacted | | | | | | |
| Customer #62386 | | Address Redacted | | | | | | |
| Customer #63234 | | Address Redacted | | | | | | |
| Customer #63285 | | Address Redacted | | | | | | |
| Customer #6365 | | Address Redacted | | | | | | |
| Customer #64975 | | Address Redacted | | | | | | |
| Customer #70718 | | Address Redacted | | | | | | |
| Customer #70731 | | Address Redacted | | | | | | |
| Customer #71021 | | Address Redacted | | | | | | |
| Customer #72316 | | Address Redacted | | | | | | |
| Customer #72537 | | Address Redacted | | | | | | |
| Customer #73996 | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Customer #74788 | | Address Redacted | | | | | | |
| Customer #76256 | | Address Redacted | | | | | | |
| Customer #78787 | | Address Redacted | | | | | | |
| Customer #8024 | | Address Redacted | | | | | | |
| Customer #81313 | | Address Redacted | | | | | | |
| Customer #81316 | | Address Redacted | | | | | | |
| Customer #83291 | | Address Redacted | | | | | | |
| Customer #83291 | | Address Redacted | | | | | | |
| Customer #83744 | | Address Redacted | | | | | | |
| Customer #86463 | | Address Redacted | | | | | | |
| Customer #87714 | | Address Redacted | | | | | | |
| Customer #89919 | | Address Redacted | | | | | | |
| Customer #91040 | | Address Redacted | | | | | | |
| Customer #91848 | | Address Redacted | | | | | | |
| Customer #93365 | | Address Redacted | | | | | | |
| Customer #93425 | | Address Redacted | | | | | | |
| Customer #93882 | | Address Redacted | | | | | | |
| Customer #95809 | | Address Redacted | | | | | | |
| Customer #96968 | | Address Redacted | | | | | | |
| Customer #97088 | | Address Redacted | | | | | | |
| Customer #97558 | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Customer #Pending | | Address Redacted | | | | | | |
| Cyntekk Solutions, Inc. | | 4300 Promenade Way #322 | | | Marina Del Rey | CA | 90292 | |
| Cynthia Lemus | | Address Redacted | | | | | | |
| Cypress Capital Ventures LLC | | 13603 Lakehills View Cir | | | Cypress | TX | 77429-6003 | |
| D&AD | | 64 Cheshire Street | | | London | | E2 6EH | United Kingdom |
| Daniel Hezekiah Bereal | | Address Redacted | | | | | | |
| Dark Sky Api | | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 | |
| Datadog, Inc. | | 620 8th Ave, 45th Floor | | | New York | NY | 10018 | |
| David Robert Cass | | Address Redacted | | | | | | |
| Davis Wayne Peden | | Address Redacted | | | | | | |
| De Lage Landen Financial Services, Inc. | Attn: Russell Bender | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Dee Zunker Photography | | 4537 Maple Street | | | Bellaire | TX | 77401 | |
| Demetrius Wilson | | Address Redacted | | | | | | |
| Denise Garcia | | Address Redacted | | | | | | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Digital Ocean | | 101 6th Ave | | | New York | NY | 10013 | |
| Digitalocean.Com | | 101 Ave of the Americas, 10th Floor | | | New York | NY | 10013 | |
| Direct Promotionals | | 100 Capitola Dr, Suite 100 | | | Durham | NC | 27713 | |
| Docusign | | 999 3Rd Ave, Ste 1700 | | | Seattle | WA | 98103 | |
| Dudley Newman Feuerzeig LLP | | 1000 Fredericksburg Gade | | | St. Thomas | VI | 00802 | |
| EDF Trading North America, LLC | Attn: Gerald Nemec, Esq. | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | |
| EDF Trading North America, LLC | c/o Eversheds Sutherland (US) LLP | Attn: Mark D Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| Eduardo Brasao Da Fonseca | | Address Redacted | | | | | | |
| Education Alliance, LLC | | 4400 N. Federal Hwy | Suite 210 - 27 | | Boca Raton | FL | 33431 | |
| Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | |
| Electric Reliability Council of Texas (ERCOT) | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman and Deborah M. Perry | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | |
| Electric Reliability Council of Texas, Inc. | Attn: Leslie Wiley, Treasurer | 7620 Metro Center Drive | | | Austin | TX | 78744 | |
| Electric Reliability Council of Texas, Inc. | c/o Munsch Hardt Kopf & Harr, PC | Attn: Kevin M. Lippman | 500 N Akard Street | Suite 3800 | Dallas | TX | 75201 | |
| Elegantthemes.Com | | 584 Castro Street #123 | | | San Francisco | CA | 94114 | |
| Elmer Evangelista | | Address Redacted | | | | | | |
| Emily Jane Cipes | | Address Redacted | | | | | | |
| Emily Michael | | Address Redacted | | | | | | |
| Employment Development Department | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Encompass Parts | | 96 Mowat Ave | | | Toronto | ON | M4K 3K1 | Canada |
| Energy Services Group, LLC | Attn: CEO or General Counsel | 141 Longwater Dr, Ste 113 | | | Norwell | MA | 02061 | |
| Energy Services Group, LLC | Attn: Glen Kimmel | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| Energy Services Group, LLC | c/o Howard & Howard | Attn: James E. Morgan | 200 South Michigan Ave | Suite 1100 | Chicago | IL | 60604 | |
| Eric Lerun Shen | | Address Redacted | | | | | | |
| Eric Todd Williams | | Address Redacted | | | | | | |
| ERisk Services, LLC | Attn: Haley Epstine, RT Specialty - IL | 500 West Monroe Street, 30th Floor | | | Chicago | IL | 60661 | |
| ERisk Services, LLC | Attn: Haley Epstine, RT Specialty - IL | Northwest Professional Center | 227 US Hwy 206, Suite 302 | | Flanders | NJ | 07836-9174 | |
| Experian | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Experient | | c/o Maritz Global Events | 1395 North Highway Drive | | St. Louis | MO | 63099 | |
| Fabric Staffing, LLC | | 11400 W Olympic Blvd | Suite 200 | | Los Angeles | CA | 90064 | |
| Facebook | | 1601 Willow Rd | Bldg 10 | | Menlo Park | CA | 94025-1453 | |
| FastSpring | | 801 Garden St #201 | | | Santa Barbara | CA | 93101 | |
| Federal Energy Regulatory Commission (FERC) | | 888 First Street, NE | | | Washington | DC | 20426 | |
| FedEx Bankruptcy Department | | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116-5017 | |
| Feller Law Group, PLLC | | 159 20th Street, Suite 1B Brooklyn | | | Brooklyn | NY | 11232 | |
| Fernelius Simon Mace Robertson Perdue PLLC | | 4119 Montrose Blvd, Unit 500 | | | Houston | TX | 77006 | |
| Figma | | 116 New Montgomery Street, Suite 400 | | | San Francisco | CA | 94105 | |
| Fiverr | | 8 Eliezer Kaplin St | | | Tel Aviv | | 6473409 | Israel |
| FloQast, Inc. | Attn: CEO or General Counsel | 14721 Califa St | | | Sherman Oaks | CA | 91411 | |
| Flydata | | 21750 Hardy Oak Blvd Ste 104 Pmb 96350 | | | San Antonio | TX | 78258 | |
| Frazee Valuation & Forensic Consulting | Attn: Tom Frazee | 5137 Aintree Road | | | Rochester | MI | 48306 | |
| Fully Functional Technology | | 527 East Lemon Avenue | | | Monrovia | CA | 91016 | |
| Garcia Analytics, LLC | | 11044 Ophir Dr, PHD | | | Los Angeles | CA | 90024 | |
| Garth Eric Boyst | | Address Redacted | | | | | | |
| Genscape | | PO Box 417749 | | | Boston | MA | 02241?7749 | |
| Genscape - Griddy | | PO Box 417749 | | | Boston | MA | 02241-7749 | |
| Github | | 275 Brannan Street | | | San Francisco | CA | 94107 | |
| Global Experience Specialists | | 7000 S Lindell Rd | | | Las Vegas | NV | 89118 | |
| Godaddy.Com | | 14455 N Hayden Rd | | | Scottsdale | AZ | 85260-6993 | |
| GoGORILLA Media | | 1080 Bergen St | | | Brooklyn | NY | 11216-3340 | |
| Good Counsel Legal Services, LLC | Attn: Barbara Clay | 111 Farms Road | | | Stamford | CT | 06903 | |
| Google.Com | | 1600 Amphitheatre Pkwy | | | Mountainview | CA | 94043 | |
| Gow Media, LLC | | 5353 W Alabama | Suite 415 | | Houston | TX | 77056 | |
| Greater Houston Builders Association | | 9511 West Sam Houston Pkwy N | | | Houston | TX | 77064 | |
| Greenehurlocker PLC | | 4908 Monument Avenue | Ste 200 | | Richmond | VA | 23230 | |
| Greff Video | | 1107 S Fair Oaks Ave #846 | | | South Pasadena | CA | 91030 | |
| Gregory Lawrence Craig | | Address Redacted | | | | | | |
| Gregory Mikeral Bean | | Address Redacted | | | | | | |
| Griddy Energy LLC | c/o Baker Botts LLP | Attn: David R. Eastlake | 910 Louisiana Street | | Houston | TX | 77002 | |
| Griddy Energy LLC | c/o Baker Botts LLP | Attn: Robin Spigel and Chris Newcomb | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Griddy Energy LLC | Attn: Roop Bhullar | PO Box 1288 | | | Greens Farms | CT | 06838 | |
| Griddy Holdings LLC | Roop Bhullar | PO Box 1288 | | | Greens Farms | CT | 06880 | |
| Griddy Technologies LLC | Roop Bhullar | PO Box 1288 | | | Greens Farms | CT | 06838 | |
| Griddy Technologies LLC, Griddy Holdings LLC, Griddy VI Series A Holdings LLC and Griddy Pro LLC | c/o Akin Gump Strauss Hauer & Feld LLC | Attn: Marty L. Brimmage, Jr. & Patrick G. O'Brien | 2300 N. Field St. | Suite 1800 | Dallas | TX | 75201 | |
| Griddy Technologies LLC, Griddy Holdings LLC, Griddy VI Series A Holdings LLC and Griddy Pro LLC | c/o Akin Gump Strauss Hauer & Feld LLC | Attn: Philip C. Dublin | One Bryant Park | | New York | NY | 10036-6745 | |
| Halo Branded Solutions | | 3182 Momentum Place | | | Chicago | IL | 60689-5331 | |
| Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Hartford Casualty Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartman SPE LLC | | 11811 North Freeway, Ste. 160 | | | Houston | TX | 77060 | |
| Hartman SPE LLC | Attn: Thomas Emde | Lockbox Services - 207743 | 2975 Regent Blvd | | Irving | TX | 75063 | |
| Hartman SPE LLC | Attn: Thomas Emde | PO Box 207743 | | | Dallas | TX | 75320-7743 | |
| Hawke McKeon & Sniscak LLP | | 100 North Tenth Street | | | Harrisburg | PA | 17101 | |
| Hippo Reads LLC | | 201 Santa Monica Blvd. Suite 500 | | | Santa Monica | CA | 90401 | |
| Honeywell | | 300 S Tryon St Suite 500 | | | Charlotte | NC | 28202 | |
| Hotjar Ltd | | Dragonara Business Centre | 5Th Floor, Dragonara Road | | St Julian'S | STJ | 3141 | Malta |
| Ian Joyce | | Address Redacted | | | | | | |
| ICE US OTC Commodity Markets LLC | | PO Box 935278 | | | Atlanta | GA | 31193 | |
| Icon Media Group LLC | | 2021 21st Avenue South | | | Nashville | TN | 37212 | |
| IFTTT, Inc. | | PO Box 590547 | | | San Francisco | CA | 94159-0547 | |
| Impact Group | | Banner Bank | 950 W Bannock St #500 | | Boise | ID | 83702 | |
| Incorp Services, Inc | | 3773 Howard Hughes Pkwy | Ste 500-S | | Las Vegas | NV | 89169 | |
| Indeed | | 177 Broad Street, Sixth Floor | | | Stamford | CT | 06901 | |
| Influxdata | | 799 Market Street, Suite 400 | | | San Francisco | CA | 94103 | |
| Inkhead, Inc | | 138 Park Ave, Suite 300 | | | Womfrt | GA | 30680-2586 | |
| Insperity | | 20329 TX-249 Suite 301 | | | Houston | TX | 77070 | |
| Integrate | | 1702 Taylor, Ste 200 | | | Houston | TX | 77007 | |
| Internal Revenue Service | Houston Division | 1919 Smith Street | | | Houston | TX | 77002 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | | Department of Treasury | | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Intralinks | | 150 East 42nd Street | | | New York | NY | 10017 | |
| Intuit *Quickbooks | | 2700 Coast Ave | | | Mountain View | CA | 94043-1140 | |
| Invision | | 41 Madison Sq Park | | | New York | NY | 10010 | |
| Invision App | | 41 Madison Ave, Flr 25 | | | New York | NY | 10010 | |
| Irma Rodriguez | | Address Redacted | | | | | | |
| Iterable, Inc | | 71 Stevenson Street, Ste. 300 | | | San Francisco | CA | 94105 | |
| Jabra | | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| Jackson Walker LLP | | PO Box 130989 | | | Dallas | TX | 75313-0989 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janel-Marie Lynn Hubbard | | Address Redacted | | | | | | |
| Jason Jon Huang | | Address Redacted | | | | | | |
| Javon Nehemiah Holt | | Address Redacted | | | | | | |
| Jeffrey Johnson | | Address Redacted | | | | | | |
| Jennifer Christine Valentine | | Address Redacted | | | | | | |
| Jennifer Claire Fox | | Address Redacted | | | | | | |
| Jeremy Wood Zarowitz | | Address Redacted | | | | | | |
| Jillian Taylor Pennington | | Address Redacted | | | | | | |
| John Breitbart | | Address Redacted | | | | | | |
| John Russell Holman | | Address Redacted | | | | | | |
| Jordan Oakley | | Address Redacted | | | | | | |
| JPMorgan Chase Bank, N.A. | Blocked Account Legal Team | 10 South Dearborn 6th Floor | Suite IL 1-0096 | | Chicago | IL | 60603-2300 | |
| JPMorgan Chase Bank, N.A. | Attn: Elizabeth Nebergall | 2200 Ross Ave, 8th Floor | | | Dallas | TX | 75201 | |
| Junior Achievement of Southern California | | 6250 Forest Lawn Drive | | | Los Angeles | CA | 90068 | |
| Kabir Shukla | | Address Redacted | | | | | | |
| Kapwing | | 1762 Dolores Street | | | San Francisco | CA | 94110 | |
| Karam Debly | | Address Redacted | | | | | | |
| Kastle Systems of Los Angeles PSP | | PO Box 75177 | | | Baltimore | MD | 21275 | |
| Kavinsan Thavanesan | | Address Redacted | | | | | | |
| KD Kanopy Inc | | 1921 E 68th Ave | | | Denver | CO | 80229 | |
| Kellerhals Ferguson Kroblin PLLC | Royal Palms Professional | Building 9053 Estate Thom | | | St Thomas | VI | 00802 | Virgin Islands (U.S.) |
| Kelly Lee Chan | | Address Redacted | | | | | | |
| Kera LaFerney | | Address Redacted | | | | | | |
| Kevin Bhuva | | Address Redacted | | | | | | |
| Kianna Marie Brandt | | Address Redacted | | | | | | |
| Kim Linh Vo | | Address Redacted | | | | | | |
| Kristina Marin | | Address Redacted | | | | | | |
| Ksenia Smith | | Address Redacted | | | | | | |
| KUBE | | 2401 Fountain View Drive, Ste 300 | | | Houston | TX | 77057 | |
| Kuldeep Dhillon | | Address Redacted | | | | | | |
| Kuljeet Kaur Khaira | | Address Redacted | | | | | | |
| Lane Rockoff | | Address Redacted | | | | | | |
| Lastpass.com | | 320 Summer St | | | Boston | MA | 02210 | |
| Lauren Marie Valdes | | Address Redacted | | | | | | |
| Liberman Broadcasting, Inc. | | 3000 Bering Drive | | | Houston | TX | 77057 | |
| Lisa Khoury, et al. | c/o Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | | Houston | TX | 77098 | |
| Lockton Companies, LLC - Los Angeles | Attn: Vance Ulrich | 777 Figueroa St, 52nd Floor | | | Los Angeles | CA | 90017 | |
| Lockton Insurance Brokers | | Dept LA 23878 | | | Los Angeles | CA | 91185 | |
| Loggly | | 535 Mission St #2100 | | | San Francisco | CA | 94105 | |
| Loggly | | 7171 Southwest Parkway Building 400 | | | Austin | TX | 78735 | |
| Lucidchart | | 10355 S Jordan Gateway, Suite 150 | | | South Jordan | UT | 84095 | |
| Luis Lopez | | Address Redacted | | | | | | |
| Luminant Energy Company LLC | Attn: Christy Dobry | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Eric T. Haitz | 811 Main Street, Suite 3000 | | Houston | TX | 77002-6117 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher | Attn: Matthew G. Bouslog | 3161 Michelson Dr. | | Irvine | CA | 92612-4412 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal and Michael L. Raiff | 2001 Ross Avenue, Suite 2100 | | Dallas | TX | 75201 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Michael Rosenthal | 200 Park Avenue | | New York | NY | 10166-0193 | |
| Macquarie Energy LLC | c/o Haynes and Boone, LLP | Attn: Kelli Norfleet | 1221 McKinney | Suite 4000 | Houston | TX | 77010 | |
| Macquarie Energy LLC | | One Allen Center | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | |
| Macquarie Energy LLC | Legal Risk Management Division | One Allen Center 500 Dallas Street | Suite 3300 | | Houston | TX | 77002 | |
| Macquarie Energy LLC | Attn: Roberta Konicki | One Allen Center, Level 33, 500 Dallas | | | Houston | TX | 77002 | |
| Macquarie Energy LLC | Roberta Konicki and Daniel Feit | One Allen Center, Level 33, 500 Dallas Street | | | Houston | TX | 77002 | |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | | New York | NY | 10019 | |
| Macquarie Investments US Inc. | c/o Haynes and Boone, LLP | Attn: Kelli Norfleet | 1221 McKinney | Suite 4000 | Houston | TX | 77010 | |
| Macquarie Investments US Inc. | Attn: Roberta Konicki | One Allen Center, Level 33, 500 Dallas | | | Houston | TX | 77002 | |
| Macquarie Investments US Inc. | Roberta Konicki and Daniel Feit | One Allen Center, Level 33, 500 Dallas Street | | | Houston | TX | 77002 | |
| Macquarie Investments US Inc. & Macquarie Energy LLC | c/o Haynes and Boone LLP | Attn: Chad Mills | 1221 McKinney Street, Suite 4000 | | Houston | TX | 77010 | |
| Macquarie Investments US Inc. and Macquarie Energy LLC | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet and Arsalan Muhammad | 1221 McKinney Street, Suite 4000 | | Houston | TX | 77010 | |
| Madison Millichamp | | Address Redacted | | | | | | |
| Maestro QA | | 41 E 11th St 11th Fl | | | New York | NY | 10003 | |
| MailChimp | | 675 Ponce De Leon Ave NE 500 | | | Atlanta | GA | 30308 | |
| Mariam Millichamp | | Address Redacted | | | | | | |
| Marilee Stewart | | Address Redacted | | | | | | |
| Marius Group LLC | | 332 N Citrus Ave | | | Los Angeles | CA | 90036-2634 | |
| Mark Joseph Stitz | | Address Redacted | | | | | | |
| Matthew Hayes | | Address Redacted | | | | | | |
| Matthew Mangus | Matthew Mangus | | 1665 N Valley Pkwy | | Lewisville | | | |
| Max Saya Ninthara | | Address Redacted | | | | | | |
| Maximilian Law Inc | | 8939 South Sepulveda Blvd, Ste 233 | | | Los Angeles | CA | 90045 | |
| Melissa Muro | | Address Redacted | | | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meridian Business Centers | c/o WorkSuites | 450 Century Pkwy | Ste 250 | | Allen | TX | 75013-8136 | |
| Meridian Business Centers | c/o Hartman Income REIT | Attn: Ali Younes | 2909 Hillcoft Ste 420 | | Houston | TX | 77057 | |
| Meridian Business Centers | c/o Hartman Income REIT Management | Attn: Sara Lynn O'Dell | 11811 North Freeway, Ste 160 | | Houston | TX | 77060 | |
| Meridian Business Centers - Southwest Partners, LP | c/o WorkSuites | 6060 N. Central Expressway, 5th Floor | | | Dallas | TX | 75206 | |
| Michael David Branconier | | Address Redacted | | | | | | |
| Michael Fallquist | | Address Redacted | | | | | | |
| Michael Phan Duong | | Address Redacted | | | | | | |
| Michael Vickowski | | Address Redacted | | | | | | |
| MICHELLE D HEDGECOCK | MICHELLE HEDGECOCK | 5756 DANCIGER DRIVE | | | FORT WORTH | Texas | 76112 | |
| MICHELLE HEDGECOCK | MICHELLE HEDGECOCK | | 5756 DANCIGER DRIVE | | FORT WORTH | | | |
| Microsoft | | 91 Main St | 8th Floor | | Dallas | TX | 75202 | |
| Microsoft Bing Ads | | 111 Wall Street | | | New York | NY | 10043 | |
| Miguel A. Huerta, PLLC | | 7500 Rialto Blvd, Suite 250 | | | Austin | TX | 78735 | |
| MiiR | | 3400 Stone Way N | Ste 105 | | Seattle | WA | 98103-8983 | |
| Milbank LLP | | 55 Hudson Yards | | | New York | NY | 10001 | |
| Minuteman Press | | 61 Executive Blvd | | | Farmingdale | NY | 11735 | |
| Misti McIntyre | Misti McIntyre | | 2926 Danforth Dr. | | Texas City | Texas | 77590 | |
| Mixpanel | | One Front Street, 28th Floor | | | San Francisco | CA | 94111 | |
| Modern Postcard | | 1675 Faraday Avenue | | | Carlsbad | CA | 92008 | |
| Moo | | 2nd Fl 20 Farringdon Rd | | | London | | EC1M 3HE | United Kingdom |
| Morgan Lynn Harvey | | Address Redacted | | | | | | |
| Morphologic, LLC | | 4519 South Park Lane | | | Spokane | WA | 99223 | |
| Motion Recruitment DBA Jobspring Partners | | PO Box 845388 | | | Boston | MA | 02284-5388 | |
| Motion Recruitment DBA Workbridge Associates | | PO Box 845388 | | | Boston | MA | 02284-5388 | |
| MOZ | | 1111 3rd Ave 17th Fl | | | Seattle | WA | 98101 | |
| Muhammad Humayoun | | Address Redacted | | | | | | |
| Muhammad Humayoun | | Address Redacted | | | | | | |
| National CineMedia, LLC | | PO Box 17491 | | | Denver | CO | 80217-0491 | |
| Nest | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Nextdoor, Inc. | | 875 Stevenson Street, Ste 700 | | | San Francisco | CA | 94103 | |
| NFFC | | 1349 Empire Central Drive | Suite 900 | | Dallas | TX | 75247 | |
| Nick Bain | | Address Redacted | | | | | | |
| Notion Labs Inc | | 548 Market St #74567 | | | San Francisco | CA | 94104 | |
| O'Bryant Electric Inc. | | 9314 Eton Avenue | | | Chatsworth | CA | 91311 | |
| Office of the Attorney General | Attn: Rick Berlin & Charlene Gale | Consumer Protection Division | 808 Travis St., Ste 1520 | | Houston | TX | 77002 | |
| Office of The United States Trustee | Attn: Hector Duran, Jr. and Stephen Douglas Statham | 515 Rusk Street, Suite 3516 | | | Houston | TX | 77002 | |
| Office of the United States Trustee for the Southern District of Texas | Attn: Jana Whitworth | 515 Rusk Street | Suite 3516 | | Houston | TX | 77002 | |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Charles R. Gibbs | 2501 North Harwood Street, Suite 1900 | | Dallas | TX | 75201-1664 | |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman and Blaine Adams | 340 Madison Ave. | | New York | NY | 10173-1922 | |
| Omni Online | | 21250 Hawthorne Blvd #770 | | | Torrance | CA | 90503 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | PO Box 4567 | | | Houston | TX | 77210-4567 | |
| Onesky Localization | | 160 Robinson Road, #14-04 | Singapore Business Federation | | Singapore | | 068914 | Singapore |
| Onward Search, LLC | | PO Box #5063 | | | New York | NY | 10087 | |
| OpenJar Concepts, Inc. | | 27120 Avenida Del Oro | | | Temecula | CA | 92590 | |
| OpHeart | | 3653 Griggs Road | | | Houston | TX | 77021 | |
| Optimum | | 28 Cross St | | | Norwalk | CT | 06851-4632 | |
| Oracle America, Inc | | 500 Oracle Pkwy | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | |
| Orrick | | Dept 34461 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Otter.ai | | 5150 W El Camino Rd Ste A-22 | | | Los Altos | CA | 94022 | |
| Pablin Marin Jr | | Address Redacted | | | | | | |
| PagerDuty | | 600 Townsend St 125 | | | San Francisco | CA | 94103 | |
| Pagerduty, Inc. | | 600 Townsend St, Suite 200 | | | San Francisco | CA | 94103 | |
| Panda Express | | PO Box 1159 | | | Rosemead | CA | 91770 | |
| Patricia Battaglia | c/o Richard A. Battaglia | PO Box 131276 | | | Houston | TX | 77219-1276 | |
| Paypal | | 3500 S Dupont Hwy | | | Dover | DE | 19901 | |
| Peijin Liu | | Address Redacted | | | | | | |
| Peijin Liu | | Address Redacted | | | | | | |
| Peter Joseph Gurka | | Address Redacted | | | | | | |
| Phil Santinoceto | | Address Redacted | | | | | | |
| Philip Rhie | | Address Redacted | | | | | | |
| Phillip Kang | | Address Redacted | | | | | | |
| Pixel Studio Productions | | 2403 Sunset Blvd | | | Houston | TX | 77005 | |
| PJM Interconnection | | 2750 Monroe Blvd | | | Norristown | PA | 19403 | |
| Playa Provisions | | 119 Culver Blvd | | | Playa Del Rey | CA | 90293 | |
| Postman | | 55 2nd St | Ste 300 | | San Francisco | CA | 94105-3495 | |
| PR Newswire | | 130 E Randolph Drive, 7th Floor | | | Chicago | IL | 60601 | |
| Prashanti Amar Naik | | Address Redacted | | | | | | |
| Pro Silver Star, Ltd | Attn: Thomas Walker | One Cowboys Way | Suite 100 | | Frisco | TX | 75034 | |
| Propay | | 30 Post Road E | 2nd Floor | | Westport | CT | 06680 | |
| PSA Consulting, LLC | Attn: Paul Aronzon | 8786 N. Promontory Ridge Drive | | | Park City | UT | 84098 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Public Utility Commission of Texas | Attn: David Hoard | 1701 N. Congress | PO Box 13326 | | Austin | TX | 78711-3326 | |
| Public Utility Commission of Texas | c/o Office of the Attorney General of Texas | Bankruptcy & Collections Division | Attn: Jason B. Binford; Layla D. Milligan | PO Box 12548- MC 008 | Austin | TX | 78711-2548 | |
| PushWoosh | | 1224 M St NW, Ste 101 | | | Washington | DC | 20005 | |
| Quora | | 605 Castro St | | | Mountain View | CA | 94041-2011 | |
| Reddit | | 1455 Market St | | | San Francisco | CA | 94103 | |
| Reviews.Io | C/O Wework | 400 Spectrum Center Drive | | | Irvine | CA | 92618 | |
| Right Networks, LLC | | 14 Hampshire Drive | | | Hudson | NH | 03051 | |
| RingCentral, Inc | | 20 Davis Dr | | | Belmont | CA | 94002 | |
| Riviera Partners | | 141 10th Street | | | San Francisco | CA | 94103 | |
| RLI Insurance Company | Attn: Commercial Surety | 9025 N. Lindbergh Dr. | | | Peoria | IL | 61615 | |
| RMCK Law Group, PLC | | 4141 N. Atlantic Blvd | Suite #2 | | Auburn Hills | MI | 48326 | |
| Roaming Hunger | | PO Box 24220 | | | Los Angeles | CA | 90024-0220 | |
| Robert Half Finance & Accounting | | PO Box 743295 | | | Los Angeles | CA | 90074 | |
| Robert Half Legal | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Ronald Edward Petty | | Address Redacted | | | | | | |
| Roop Bhullar | | Address Redacted | | | | | | |
| Rothbard | | 90 Post Rd E | | | Westport | CT | 06880 | |
| Runscope.Com | | 548 Market St #14137 | | | San Francisco | CA | 94104 | |
| RX-M Enterprises LLC | | 411 Walnut Street, Ste 3797 | | | Green Cove Springs | FL | 32043 | |
| Ryan Jonathan Yoder | | Address Redacted | | | | | | |
| S4S, LLC | Attn: Charles Cella | 12631 Imperial Hwy Ste F126 | | | Santa Fe Springs | CA | 90670 | |
| S4S, LLC | c/o Strong Force Design | 2500 Broadway, F-125 | | | Santa Monica | CA | 90404 | |
| S90 Technology | | 11 Orchard #107 | | | Lake Forest | CA | 92630 | |
| SaasQuatch | | 1017 Fort St | | | Victoria | BC | V8V 3K5 | Canada |
| Safire Partners | | 269 S. Beverly Dr. | Suite 1213 | | Beverly Hills | CA | 90212 | |
| Sam Diephuis Photography | | 669 Indiana Ave Apt 2 | | | Venice | CA | 90291-3067 | |
| Samantha Marin | | Address Redacted | | | | | | |
| Sandwich Video | | 923 E. 3rd St. | #304 | | Los Angeles | CA | 90013 | |
| Saumya Garg | | Address Redacted | | | | | | |
| Scott PLLC | | 405 West 14th Street | | | Austin | TX | 78701 | |
| Scottsdale Insurance Company | | 8877 North Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| Semrush.Com | | 800 Boylston St | Suite 2475 | | Boston | MA | 02199 | |
| Sendgrid | | 1801 California St Ste 500 | | | Denver | CO | 80202-2618 | |
| Sergiu Buhatel | | Address Redacted | | | | | | |
| Shane Ryan Rosse | | Address Redacted | | | | | | |
| Sharp Decisions | | 222 N Sepulveda Blvd 1306 | | | El Segundo | CA | 90245 | |
| Shaun Landau | | Address Redacted | | | | | | |
| Shelia Contreras | | Address Redacted | | | | | | |
| Shellback Tavern | | 116 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| Shepard Expositions | | 2315 E Locust Ct | | | Ontario | CA | 91761 | |
| Sherwood Gardens Apartments | | 3909 Sherwood Lane | | | Houston | TX | 77092 | |
| Shifter Tier 1 | | 5 Banchi | | | Koubeshi Chiyuuouku K | | 650-0024 | Japan |
| Shutterstock | | 350 Fifth Avenue, Floor 21 | | | New York | NY | 10118 | |
| Sign Ad | | 2281 W 205th St 109 | | | Torrance | CA | 90501 | |
| Sitrick Group, LLC | | 11999 San Vicente Blvd., Penthouse | | | Los Angeles | CA | 90049 | |
| Sketch | | Flight Foru, 40 Begane Grond | | | Eindhoven | DB | 5657 | The Netherlands |
| Skipping Stone, LLC | | 83 PINE STREET SUITE 101 | | | West Peabody | MA | 01960 | |
| Slack | | 500 Howard St | | | San Francisco | CA | 94105 | |
| Snap Recording | | 269 S Beverely Dr | | | Beverly Hills | CA | 90212 | |
| Social Tactix with Jay James | | 1436 W Glenoaks Blvd | Ste A | | Glendale | CA | 91201-1984 | |
| SpPlus Corporation | | 200 E Randolph St 7700 | | | Chicago | IL | 60601 | |
| Sprout Social, Inc | | 131 S Dearborn, Suite 700 | | | Chicago | IL | 60603 | |
| Star Energy Partners | Attn: CEO or General Counsel | 30 Post Rd E | # 2 | | Westport | CT | 06880-3404 | |
| Startup Artclub | | 825 East 4th Street | | | Los Angeles | CA | 90013 | |
| State Comptroller | | PO Box 149361 | | | Austin | TX | 78714 | |
| State of Connecticut Department of Revenue Services | | 450 Columbus Blvd | Suite 1 | | Hartford | CT | 06103 | |
| State of Delaware | | Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | |
| State of Texas | Office of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State of Texas | Office of the Attorney General of Texas | c/o Bankruptcy & Collections Division | Attn: Rachel R. Obaldo and Abigail R. Ryan | PO Box 12548 MC008 | Austin | TX | 78711-2548 | |
| Stevens & Lee Lawyers & Consultants | | 17 North Second St | 16th Floor | | Harriburg | PA | 17101 | |
| Sticker Mule | | 336 Forest Ave | | | Amsterdam | NY | 12010 | |
| Strategic Media | | 511 Congress Street | 9th Floor | | Portland | ME | 04101 | |
| Streampoint Solutions | | 1300 I St NW Ste 400E | | | Washington | DC | 20005 | |
| Stripe, Inc. | c/o Legal Department | 510 Townsend Street | | | San Francisco | CA | 94103 | |
| Strong Force Design | Attn: Charles Cella | 11320 La Grange Ave | | | Los Angeles | CA | 90025 | |
| Strong Force IP Strategies | Attn: Charles Cella | 2500 Broadway, Ste. F-125 | | | Santa Monica | CA | 90404 | |
| STRV, Inc. | | 45 Lansing Street Unit 1801 | | | San Francisco | CA | 94105 | |
| Studio Other | | 9200 Sorensen Avenue | | | Sante Fe Springs | CA | 90670 | |
| Summit Advantage | | 3340 West Market Street | | | Fairlawn | OH | 44333 | |
| Summit Advantage - Griddy | | 3340 West Market Street | | | Akron | OH | 44333 | |
| Superhuman | | 555 Mission St | | | San Francisco | CA | 94105 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swinerton Builders | | 2001 Clayton Rd | Ste 700 | | Concord | CA | 94520-2792 | |
| Tableau Software, Inc | | PO Box 204021 | | | Dallas | TX | 75320-4021 | |
| Taylor Montgomery | | Address Redacted | | | | | | |
| Texas A&M Ventures | | 505 Hobbs Road | | | Jefferson City | MO | 65109 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division | 111 E 17th Street | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78744 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General, Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division, Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | Attn: John Mark Stern, Assistant Attorney General | Bankruptcy & Collections Division MC 008 | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Texas-New Mexico Power | c/o Andrea D. Couch | 299 Planters Street | | | Emory | TX | 75440 | |
| Texas-New Mexico Power | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney Street | Suite 1900 | Houston | TX | 77010 | |
| Texas-New Mexico Power | c/o REP Relations | 577 N. Garden Ridge Blvd. | | | Lewisville | TX | 75067 | |
| Texas-New Mexico Power Company | Attn: Andrea Couch | 299 Planters Street | | | Emory | TX | 75440 | |
| Texas-New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | |
| Texas-New Mexico Power Company | Attn: REP Relations | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | |
| Texas-New Mexico Power Company | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky and Tiara E. Seals | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| The Dark Sky Company | | 486 Green St | | | Cambridge | MA | 02139 | |
| The Go Solution, LLC | | 5500 NW Central Drive | | | Houston | TX | 77092 | |
| The Hartford | Attn: Adam Busch & Billie Walker | Houston Regional Office | 19450 State Hwy. 249, Suite 400 | | Houston | TX | 77070 | |
| The Honest Company | | 1950 S Vintage Ave | | | Ontario | CA | 91761 | |
| The Philadelphia Inquirer | | 801 Market St Ste 300 | | | Philadelphia | PA | 19107 | |
| The Sheridan Group | | 2045 Pontius Avenue | | | Los Angeles | CA | 90025 | |
| The State of Texas | Attn: Ken Paxton, Valeria Sartorio & Steven Robinson | 112 E. Pecan Street, Suite 735 | | | San Antonio | TX | 78205 | |
| The State of Texas | Attn: Rick Berlin & Dan Zwart | 808 Travis Street, Suite 1520 | | | Houston | TX | 77002 | |
| Thinkific.Com | | 369 Terminal Ave. | Suite 400 | | Vancouver | BC | V6A 4C4 | Canada |
| Thomas Ramer Clark | c/o The Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | | Houston | TX | 77098 | |
| Thomas Weaver | | Address Redacted | | | | | | |
| Tom McGinn | | Address Redacted | | | | | | |
| Tony Grijalva Jr. | | Address Redacted | | | | | | |
| Tort Claimant Customers | c/o Fox Rothschild LLP | Attn: Michael A. Sweet, Esq. | 345 California Street | Suite 2200 | San Francisco | CA | 94104 | |
| Tort Claimant Customers | c/o Fox Rothschild LLP | Attn: Trey A. Monsour, Esq. | Saint Ann Court | 2501 North Harwood Street, Suite 1800 | Dallas | TX | 75201 | |
| Transperfect Translations International Inc. | | 1250 Broadway | Fl 7 | | New York | NY | 10001-3749 | |
| Travis-CI.com | | Rigaer Str. 8 | | | Berlin Friedrichshain | | 10247 | Germany |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | |
| Trinet Group, Inc. | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | | Dublin | CA | 94568 | |
| TrueLight Energy, LLC | | 77 Sleeper S T One Seaport Square | | | Boston | MA | 02210 | |
| Trumbull Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Tuan A Huynh | | Address Redacted | | | | | | |
| Twenty20 Stock Photos | | 1038 Princeton Dr | | | Marina Del Rey | CA | 92626 | |
| Ty Bowers Design | | 18416 Bermuda Street | | | Porter Ranch | CA | 91326 | |
| U.S. Energy Information Administration (EIA) | c/o Office of Energy Production, Conversion, & Delivery | Attn: Marc Harnish, EIA-861 Survey Manager | Entity ID: 60915, Griddy Energy LLC | 1000 Independence Ave, SW | Washington | DC | 20585 | |
| United Airlines | | 609 Main Street | Hscac - 12Th Floor | | Houston | TX | 77002 | |
| Upwork | | 900 Fortress St | Ste 190 | | Chico | CA | 95973-9547 | |
| User Testing, Inc. | | PO Box 741228 | | | Los Angeles | CA | 90074-1288 | |
| USPS | | 275 Post Rd E Ste 10 | | | Westport | CT | 06880 | |
| USPS | | 6060 Primacy Pkwy | | | Memphis | TN | 38119 | |
| US-Yellow | | 6440 Southpoint Pkwy, Suite #150 | | | Jacksonville | FL | 32216 | |
| Valerie Quivan Tran | | Address Redacted | | | | | | |
| Venkata Satya Sai Raja Viswara Surireddy | | Address Redacted | | | | | | |
| Vettery | | PO Box 392608 | | | Pittsburgh | PA | 15251 | |
| Viasat In-Flight | | 6155 El Camino Real | | | Carlsbad | CA | 92009 | |
| Vikranth Sivakumar | | Address Redacted | | | | | | |
| Vimeo.Com | | 555 West18th Street, 4th Floor | | | New York | NY | 10011 | |
| VincentBenjamin | | Address Redacted | | | | | | |
| Voices.com | | 100 Dundas St Ste 700 | | | London | ON | N6A 5B6 | Canada |
| Webflow.Com | | 398 11Th Street, 2nd Floor | | | San Francisco | CA | 94103 | |
| Weglot.Com | | 20 Rue Du Sentier | | | Paris 2 | | 75002 | France |
| Wells Fargo Vendor Fin Serv | | Po Box 70241 | | | Philadelphia | PA | 19176 | |
| Wells Fargo Vendor Financial Services, LLC | Heather R. Embrey | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Zeldes, Needle & Cooper, P.C. | Attn: Robert A. Pacelli, Jr., Esq. | 1000 Lafayette Blvd, 7th Floor | | Bridgeport | CT | 06604 | |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | Attn: Lee Saveliff | c/o Julia Sterling | 4 Sleigh Ridge | | Westport | CT | 06880 | |
| Windes, Inc. | Attn: Lance Adams | 3780 Kilroy Airport Way, Suite 600 | | | Long Beach | CA | 90806 | |
| Windes, Inc. | | PO Box 87 | | | Long Beach | CA | 90801-0087 | |
| Winston & Strawn LLP | | 101 California Street, 34th Floor | | | San Francisco | CA | 94111 | |
| Within LLC | Attn: Adam Smith | 411 Walnut St | | | Green Cove Spring | FL | 32043 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Within, LLP | | 411 Walnut Street | | | Green Cove Springs | FL | 32043 | |
| Wix.Com Premium-Plan | | 500 Terry A Francois | Blvd Fl 6 | | San Francisco | CA | 94158 | |
| WP Engine | | 504 Lavaca St., Suite 1000 | | | Austin | TX | 78701 | |
| WWW.oneskyapp.com | | Flat 3B, North Cape Building | | | Hong Kong | | | China |
| Yonomi, Inc. | | 939 Pearl Street | Suite 205 | | Boulder | CO | 80302 | |
| Zapier.Com | | 548 Market St #62411 | | | San Francisco | CA | 94104 | |
| Zeldes, Needle & Cooper | | 1000 Lafayette Boulevard | | | Bridgeport | CT | 06601-9441 | |
| Zendesk, Inc. | | 989 Market Street | 3rd Floor | | San Francisco | CA | 94103 | |
| Zoom.Us | | 55 Almaden Blvd | | | San Jose | CA | 95113 | |
| Zuberance | | 9000 Crow Canyon Road, Suite S | | | Danville | CA | 94506 | |

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| AEP Texas Inc. | Attn: Mark Hunt | | crrtx@aep.com<br>mdhunt@aep.com |
| Alpha Employment Solutions | Attn: Penny Vita-Finzi | | penny@alpha-employment.com |
| CCH Incorporated | c/o Wolters Kluwer | Attn: CEO or General Counsel | cch-ar@wolterskluwer.com |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | | jewel.smith@centerpointenergy.com |
| Charles Huppert, District Court of Harris County, Texas Case No. 2021-12101; and Thomas Clark, District Court of Harris County, Texas Case No.: 2021-12017 | c/o Burnett Law Firm | Attn: Riley L. Burnett, Jr and Karen H. Beyea-Schroeder | Rburnett@rburnettlaw.com<br>karen.schroeder@rburnettlaw.com |
| Customer #32790 | | | [Address Redacted] |
| Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | | ClientServices@ercot.com |
| Electric Reliability Council of Texas (ERCOT) | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman and Deborah M. Perry | klippman@munsch.com<br>dperry@munsch.com |
| Griddy Technologies LLC, Griddy Holdings LLC, Griddy VI Series A Holdings LLC and Griddy Pro LLC | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. & Patrick G. O'Brien | mbrimmage@akingump.com<br>pobrien@akingump.com |
| Griddy Technologies LLC, Griddy Holdings LLC, Griddy VI Series A Holdings LLC and Griddy Pro LLC | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Philip C. Dublin | pdublin@akingump.com |
| Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@publicans.com |
| Lisa Khoury, et al. | c/o Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | dpotts@potts-law.com<br>rfowler@potts-law.com |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher | Attn: Matthew G. Bouslog | MBouslog@gibsondunn.com |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal and Michael L. Raiff | MRosenthal@gibsondunn.com<br>MRaiff@gibsondunn.com |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Eric T. Haitz | EHaitz@gibsondunn.com |
| Macquarie Investments US Inc. & Macquarie Energy LLC | c/o Haynes and Boone LLP | Attn: Chad Mills | chad.mills@haynesboone.com |
| Macquarie Investments US Inc. and Macquarie Energy LLC | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet and Arsalan Muhammad | kelli.norfleet@haynesboone.com<br>arsalan.muhammad@haynesboone.com |
| Meridian Business Centers | c/o Hartman Income REIT Management | Attn: Sara Lynn O'Dell | sodell@hi-reit.com |
| Multiple Injured and Death Case Tort Claimants | c/o Jordan, Holzer & Ortiz, P.C. | Attn: Shelby A. Jordan and Antonio Ortiz | sjordan@jhwclaw.com<br>aortiz@jhwclaw.com<br>ecf@jhwclaw.com |
| Office of The United States Trustee | Attn: Hector Duran, Jr. and Stephen Douglas Statham | | Hector.Duran.Jr.@usdoj.gov<br>Stephen.statham@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Charles R. Gibbs | crgibbs@mwe.com<br>stperry@mwe.com |
| Official Committee of Unsecured Creditors | c/o McDermott Will & Emery LLP | Attn: Darren Azman and Blaine Adams | dazman@mwe.com<br>badams@mwe.com |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | | contactcenter@oncor.com |
| Oracle America, Inc. | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Patricia Battaglia | c/o Richard A. Battaglia | | rab@rabpc.com |
| Public Utility Commission of Texas | Attn: David Hoard | | david.hoard@puc.texas.gov |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Public Utility Commission of Texas | c/o Office of the Attorney General of Texas | Bankruptcy & Collections Division | jason.binford@oag.texas.gov layla.milligan@oag.texas.gov |
| RLI Insurance Company | Attn: Commercial Surety | | Chrissy.Eaton@rlicorp.com support@rlicorp.com |
| S4S, LLC | Attn: Charles Cella | | charles.cella@strongforce.design |
| Star Energy Partners | Attn: CEO or General Counsel | | info@starenergypartners.com |
| State of Texas | Office of the Attorney General of Texas | c/o Bankruptcy & Collections Division | rachel.obaldo@oag.texas.gov abigail.ryan@oag.texas.gov |
| Stripe, Inc. | c/o Legal Department | | notices@stripe.com |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | | bo.overstreet@cpa.texas.gov |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | Attn: John Mark Stern, Assistant Attorney General | Bankruptcy & Collections Division MC 008 | bk-jstern@oag.texas.gov |
| Texas-New Mexico Power Company | Attn: CEO or General Counsel | | MPRelations@pnmresources.com MPRelations@tnmp.com |
| Texas-New Mexico Power Company | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky and Tiara E. Seals | bruzinsky@jw.com tseals@jw.com |
| The State of Texas | Attn: Ken Paxton, Valeria Sartorio & Steven Robinson | | steven.robinson@oag.texas.gov valeria.sartorio@oag.texas.gov |
| The State of Texas | Attn: Rick Berlin & Dan Zwart | | rick.berlin@oag.texas.gov william.carpenter@oag.texas.gov dan.zwart@oag.texas.gov |
| Tort Claimant Customers | c/o Fox Rothschild LLP | Attn: Trey A. Monsour, Esq. | tmonsour@foxrothschild.com |
| Tort Claimant Customers | c/o Fox Rothschild LLP | Attn: Michael A. Sweet, Esq. | msweet@foxrothschild.com |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | Attn: Lee Saveliff | c/o Julia Sterling | poley@optonline.net |