## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **Griddy Energy LLC,** | ) | **Case No. 21-30923 (MI)** |
| | ) | |
| **Debtor.** | ) | |

## CERTIFICATE OF SERVICE

I, Janira Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On June 7, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**:

- **Amended Motion of Plan Administrator for Order Extending the Claims Objection Deadline and Limiting Notice of Requests for Future Extensions** (Docket No. 486)

Furthermore, on June 8, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Amended Motion of Plan Administrator for Order Extending the Claims Objection Deadline and Limiting Notice of Requests for Future Extensions** (Docket No. 486)

Dated: June 14, 2022

*/s/ Janira Sanabria*
Janira Sanabria
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
855.478.2725
Email: TeamGriddy@Stretto.com

# **<u>Exhibit A</u>**



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | Philadelphia | PA | 19104-5016 |
| Internal Revenue Service | Houston Division | 1919 Smith Street | Houston | TX | 77002 |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | | Department of Treasury | Ogden | UT | 84201-0045 |
| S4S, LLC | c/o Strong Force Design | 2500 Broadway, F-125 | Santa Monica | CA | 90404 |
| State of Texas | Office of The Attorney General | 300 W. 15Th St | Austin | TX | 78701 |
| Wells Fargo Vendor Financial Services, LLC | Heather R. Embrey | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 |

# Exhibit B



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| AEP Texas Inc. | magage@aep.com |
| Alpha Employment Solutions | penny@alpha-employment.com |
| Bevan, Mosca & Giuditta, P.C. | rcicchetti@bmg.law |
| CenterPoint Energy Houston Electric | douglas.darrow@centerpointenergy.com |
| Customer #10006 | Email Redacted |
| Customer #100230 | Email Redacted |
| Customer #100299 | Email Redacted |
| Customer #100492 | Email Redacted |
| Customer #100516 | Email Redacted |
| Customer #10059 | Email Redacted |
| Customer #100691 | Email Redacted |
| Customer #100702 | Email Redacted |
| Customer #10086 | Email Redacted |
| Customer #100905 | Email Redacted |
| Customer #100962 | Email Redacted |
| Customer #101202 | Email Redacted |
| Customer #101244 | Email Redacted |
| Customer #101320 | Email Redacted |
| Customer #101370 | Email Redacted |
| Customer #101401 | Email Redacted |
| Customer #101720 | Email Redacted |
| Customer #101826 | Email Redacted |
| Customer #101848 | Email Redacted |
| Customer #101902 | Email Redacted |
| Customer #101931 | Email Redacted |
| Customer #101964 | Email Redacted |
| Customer #102034 | Email Redacted |
| Customer #10210 | Email Redacted |
| Customer #102192 | Email Redacted |
| Customer #102209 | Email Redacted |
| Customer #102272 | Email Redacted |
| Customer #10237 | Email Redacted |
| Customer #102540 | Email Redacted |
| Customer #102566 | Email Redacted |
| Customer #102646 | Email Redacted |
| Customer #102686 | Email Redacted |
| Customer #10270 | Email Redacted |
| Customer #102702 | Email Redacted |
| Customer #102882 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #102950 | Email Redacted |
| Customer #102957 | Email Redacted |
| Customer #102964 | Email Redacted |
| Customer #10297 | Email Redacted |
| Customer #102993 | Email Redacted |
| Customer #103044 | Email Redacted |
| Customer #103061 | Email Redacted |
| Customer #10319 | Email Redacted |
| Customer #103254 | Email Redacted |
| Customer #103266 | Email Redacted |
| Customer #103274 | Email Redacted |
| Customer #103386 | Email Redacted |
| Customer #103437 | Email Redacted |
| Customer #103503 | Email Redacted |
| Customer #103521 | Email Redacted |
| Customer #103587 | Email Redacted |
| Customer #103679 | Email Redacted |
| Customer #103681 | Email Redacted |
| Customer #103777 | Email Redacted |
| Customer #103856 | Email Redacted |
| Customer #103862 | Email Redacted |
| Customer #103901 | Email Redacted |
| Customer #104021 | Email Redacted |
| Customer #10414 | Email Redacted |
| Customer #104320 | Email Redacted |
| Customer #10440 | Email Redacted |
| Customer #104513 | Email Redacted |
| Customer #104659 | Email Redacted |
| Customer #104730 | Email Redacted |
| Customer #10478 | Email Redacted |
| Customer #104804 | Email Redacted |
| Customer #104882 | Email Redacted |
| Customer #104886 | Email Redacted |
| Customer #104890 | Email Redacted |
| Customer #104895 | Email Redacted |
| Customer #105021 | Email Redacted |
| Customer #105126 | Email Redacted |
| Customer #10521 | Email Redacted |
| Customer #105299 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #10536 | Email Redacted |
| Customer #105397 | Email Redacted |
| Customer #105422 | Email Redacted |
| Customer #10543 | Email Redacted |
| Customer #10544 | Email Redacted |
| Customer #105458 | Email Redacted |
| Customer #105497 | Email Redacted |
| Customer #105565 | Email Redacted |
| Customer #105765 | Email Redacted |
| Customer #105770 | Email Redacted |
| Customer #105897 | Email Redacted |
| Customer #105920 | Email Redacted |
| Customer #105960 | Email Redacted |
| Customer #105989 | Email Redacted |
| Customer #106034 | Email Redacted |
| Customer #106044 | Email Redacted |
| Customer #106159 | Email Redacted |
| Customer #106361 | Email Redacted |
| Customer #106418 | Email Redacted |
| Customer #106532 | Email Redacted |
| Customer #10659 | Email Redacted |
| Customer #106604 | Email Redacted |
| Customer #106651 | Email Redacted |
| Customer #10674 | Email Redacted |
| Customer #106840 | Email Redacted |
| Customer #106862 | Email Redacted |
| Customer #106917 | Email Redacted |
| Customer #106970 | Email Redacted |
| Customer #107024 | Email Redacted |
| Customer #107093 | Email Redacted |
| Customer #10721 | Email Redacted |
| Customer #107285 | Email Redacted |
| Customer #107293 | Email Redacted |
| Customer #10740 | Email Redacted |
| Customer #10751 | Email Redacted |
| Customer #10768 | Email Redacted |
| Customer #107723 | Email Redacted |
| Customer #107829 | Email Redacted |
| Customer #107966 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #10801 | Email Redacted |
| Customer #108106 | Email Redacted |
| Customer #108304 | Email Redacted |
| Customer #108410 | Email Redacted |
| Customer #10851 | Email Redacted |
| Customer #10857 | Email Redacted |
| Customer #10863 | Email Redacted |
| Customer #108687 | Email Redacted |
| Customer #108706 | Email Redacted |
| Customer #108780 | Email Redacted |
| Customer #108897 | Email Redacted |
| Customer #108932 | Email Redacted |
| Customer #10908 | Email Redacted |
| Customer #109083 | Email Redacted |
| Customer #109104 | Email Redacted |
| Customer #109169 | Email Redacted |
| Customer #109222 | Email Redacted |
| Customer #109308 | Email Redacted |
| Customer #109338 | Email Redacted |
| Customer #109498 | Email Redacted |
| Customer #10954 | Email Redacted |
| Customer #10961 | Email Redacted |
| Customer #109649 | Email Redacted |
| Customer #110038 | Email Redacted |
| Customer #110111 | Email Redacted |
| Customer #110249 | Email Redacted |
| Customer #110259 | Email Redacted |
| Customer #110420 | Email Redacted |
| Customer #110427 | Email Redacted |
| Customer #110455 | Email Redacted |
| Customer #110555 | Email Redacted |
| Customer #110628 | Email Redacted |
| Customer #110629 | Email Redacted |
| Customer #11069 | Email Redacted |
| Customer #110714 | Email Redacted |
| Customer #110721 | Email Redacted |
| Customer #110743 | Email Redacted |
| Customer #11086 | Email Redacted |
| Customer #110923 | Email Redacted |



**Exhibit B**

Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #11114 | Email Redacted |
| Customer #111162 | Email Redacted |
| Customer #111247 | Email Redacted |
| Customer #111358 | Email Redacted |
| Customer #111414 | Email Redacted |
| Customer #111494 | Email Redacted |
| Customer #111558 | Email Redacted |
| Customer #111588 | Email Redacted |
| Customer #111675 | Email Redacted |
| Customer #11181 | Email Redacted |
| Customer #111814 | Email Redacted |
| Customer #11198 | Email Redacted |
| Customer #112041 | Email Redacted |
| Customer #11208 | Email Redacted |
| Customer #112136 | Email Redacted |
| Customer #112250 | Email Redacted |
| Customer #112272 | Email Redacted |
| Customer #112291 | Email Redacted |
| Customer #11233 | Email Redacted |
| Customer #112333 | Email Redacted |
| Customer #11235 | Email Redacted |
| Customer #112425 | Email Redacted |
| Customer #112587 | Email Redacted |
| Customer #112701 | Email Redacted |
| Customer #112723 | Email Redacted |
| Customer #112737 | Email Redacted |
| Customer #112789 | Email Redacted |
| Customer #112791 | Email Redacted |
| Customer #112881 | Email Redacted |
| Customer #112905 | Email Redacted |
| Customer #112957 | Email Redacted |
| Customer #112973 | Email Redacted |
| Customer #112981 | Email Redacted |
| Customer #112997 | Email Redacted |
| Customer #113048 | Email Redacted |
| Customer #11330 | Email Redacted |
| Customer #113383 | Email Redacted |
| Customer #113506 | Email Redacted |
| Customer #113616 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #113709 | Email Redacted |
| Customer #11399 | Email Redacted |
| Customer #114073 | Email Redacted |
| Customer #114080 | Email Redacted |
| Customer #114244 | Email Redacted |
| Customer #114280 | Email Redacted |
| Customer #11429 | Email Redacted |
| Customer #114298 | Email Redacted |
| Customer #114308 | Email Redacted |
| Customer #114338 | Email Redacted |
| Customer #114399 | Email Redacted |
| Customer #114435 | Email Redacted |
| Customer #11470 | Email Redacted |
| Customer #114713 | Email Redacted |
| Customer #114725 | Email Redacted |
| Customer #11478 | Email Redacted |
| Customer #114897 | Email Redacted |
| Customer #114920 | Email Redacted |
| Customer #114961 | Email Redacted |
| Customer #115082 | Email Redacted |
| Customer #115084 | Email Redacted |
| Customer #115127 | Email Redacted |
| Customer #11514 | Email Redacted |
| Customer #115185 | Email Redacted |
| Customer #11521 | Email Redacted |
| Customer #115252 | Email Redacted |
| Customer #115287 | Email Redacted |
| Customer #115295 | Email Redacted |
| Customer #11531 | Email Redacted |
| Customer #115359 | Email Redacted |
| Customer #115379 | Email Redacted |
| Customer #115454 | Email Redacted |
| Customer #115551 | Email Redacted |
| Customer #11563 | Email Redacted |
| Customer #11565 | Email Redacted |
| Customer #115745 | Email Redacted |
| Customer #115786 | Email Redacted |
| Customer #115852 | Email Redacted |
| Customer #115857 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #115950 | Email Redacted |
| Customer #115951 | Email Redacted |
| Customer #116063 | Email Redacted |
| Customer #116168 | Email Redacted |
| Customer #116195 | Email Redacted |
| Customer #116239 | Email Redacted |
| Customer #116278 | Email Redacted |
| Customer #116290 | Email Redacted |
| Customer #11634 | Email Redacted |
| Customer #116390 | Email Redacted |
| Customer #116402 | Email Redacted |
| Customer #116415 | Email Redacted |
| Customer #116500 | Email Redacted |
| Customer #116502 | Email Redacted |
| Customer #116527 | Email Redacted |
| Customer #116534 | Email Redacted |
| Customer #116558 | Email Redacted |
| Customer #116666 | Email Redacted |
| Customer #116822 | Email Redacted |
| Customer #116935 | Email Redacted |
| Customer #117023 | Email Redacted |
| Customer #117104 | Email Redacted |
| Customer #117232 | Email Redacted |
| Customer #117253 | Email Redacted |
| Customer #117275 | Email Redacted |
| Customer #11729 | Email Redacted |
| Customer #117417 | Email Redacted |
| Customer #117463 | Email Redacted |
| Customer #117591 | Email Redacted |
| Customer #117965 | Email Redacted |
| Customer #117992 | Email Redacted |
| Customer #117996 | Email Redacted |
| Customer #117999 | Email Redacted |
| Customer #118305 | Email Redacted |
| Customer #118336 | Email Redacted |
| Customer #118449 | Email Redacted |
| Customer #118450 | Email Redacted |
| Customer #11864 | Email Redacted |
| Customer #118676 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #118753 | Email Redacted |
| Customer #11878 | Email Redacted |
| Customer #118858 | Email Redacted |
| Customer #119047 | Email Redacted |
| Customer #119251 | Email Redacted |
| Customer #11929 | Email Redacted |
| Customer #119346 | Email Redacted |
| Customer #119379 | Email Redacted |
| Customer #119394 | Email Redacted |
| Customer #119419 | Email Redacted |
| Customer #119521 | Email Redacted |
| Customer #119590 | Email Redacted |
| Customer #119708 | Email Redacted |
| Customer #11971 | Email Redacted |
| Customer #119848 | Email Redacted |
| Customer #120069 | Email Redacted |
| Customer #120146 | Email Redacted |
| Customer #120249 | Email Redacted |
| Customer #12037 | Email Redacted |
| Customer #120562 | Email Redacted |
| Customer #120649 | Email Redacted |
| Customer #120667 | Email Redacted |
| Customer #120670 | Email Redacted |
| Customer #120747 | Email Redacted |
| Customer #121002 | Email Redacted |
| Customer #12101 | Email Redacted |
| Customer #121148 | Email Redacted |
| Customer #12131 | Email Redacted |
| Customer #121325 | Email Redacted |
| Customer #121327 | Email Redacted |
| Customer #121329 | Email Redacted |
| Customer #121344 | Email Redacted |
| Customer #121395 | Email Redacted |
| Customer #121426 | Email Redacted |
| Customer #121451 | Email Redacted |
| Customer #121544 | Email Redacted |
| Customer #121571 | Email Redacted |
| Customer #12160 | Email Redacted |
| Customer #121654 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #121671 | Email Redacted |
| Customer #121713 | Email Redacted |
| Customer #121736 | Email Redacted |
| Customer #121754 | Email Redacted |
| Customer #121806 | Email Redacted |
| Customer #121877 | Email Redacted |
| Customer #121919 | Email Redacted |
| Customer #121929 | Email Redacted |
| Customer #121961 | Email Redacted |
| Customer #121967 | Email Redacted |
| Customer #122065 | Email Redacted |
| Customer #122225 | Email Redacted |
| Customer #122313 | Email Redacted |
| Customer #122339 | Email Redacted |
| Customer #12241 | Email Redacted |
| Customer #122463 | Email Redacted |
| Customer #122507 | Email Redacted |
| Customer #122526 | Email Redacted |
| Customer #122527 | Email Redacted |
| Customer #122853 | Email Redacted |
| Customer #122984 | Email Redacted |
| Customer #123003 | Email Redacted |
| Customer #12306 | Email Redacted |
| Customer #123108 | Email Redacted |
| Customer #12315 | Email Redacted |
| Customer #123173 | Email Redacted |
| Customer #123190 | Email Redacted |
| Customer #123365 | Email Redacted |
| Customer #123462 | Email Redacted |
| Customer #123471 | Email Redacted |
| Customer #123551 | Email Redacted |
| Customer #123678 | Email Redacted |
| Customer #123683 | Email Redacted |
| Customer #123716 | Email Redacted |
| Customer #124135 | Email Redacted |
| Customer #124248 | Email Redacted |
| Customer #124301 | Email Redacted |
| Customer #124325 | Email Redacted |
| Customer #124328 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #124392 | Email Redacted |
| Customer #124570 | Email Redacted |
| Customer #124598 | Email Redacted |
| Customer #124727 | Email Redacted |
| Customer #124870 | Email Redacted |
| Customer #124957 | Email Redacted |
| Customer #125075 | Email Redacted |
| Customer #12509 | Email Redacted |
| Customer #12513 | Email Redacted |
| Customer #12517 | Email Redacted |
| Customer #125245 | Email Redacted |
| Customer #125376 | Email Redacted |
| Customer #125525 | Email Redacted |
| Customer #125603 | Email Redacted |
| Customer #125701 | Email Redacted |
| Customer #125739 | Email Redacted |
| Customer #125827 | Email Redacted |
| Customer #125931 | Email Redacted |
| Customer #125933 | Email Redacted |
| Customer #125949 | Email Redacted |
| Customer #126054 | Email Redacted |
| Customer #126222 | Email Redacted |
| Customer #126233 | Email Redacted |
| Customer #126295 | Email Redacted |
| Customer #12633 | Email Redacted |
| Customer #126438 | Email Redacted |
| Customer #126488 | Email Redacted |
| Customer #12657 | Email Redacted |
| Customer #126613 | Email Redacted |
| Customer #126734 | Email Redacted |
| Customer #126875 | Email Redacted |
| Customer #12690 | Email Redacted |
| Customer #126965 | Email Redacted |
| Customer #12700 | Email Redacted |
| Customer #127011 | Email Redacted |
| Customer #127031 | Email Redacted |
| Customer #127092 | Email Redacted |
| Customer #127491 | Email Redacted |
| Customer #127573 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #127663 | Email Redacted |
| Customer #127805 | Email Redacted |
| Customer #127819 | Email Redacted |
| Customer #127848 | Email Redacted |
| Customer #127948 | Email Redacted |
| Customer #127960 | Email Redacted |
| Customer #12799 | Email Redacted |
| Customer #128145 | Email Redacted |
| Customer #128178 | Email Redacted |
| Customer #128208 | Email Redacted |
| Customer #12822 | Email Redacted |
| Customer #128257 | Email Redacted |
| Customer #12830 | Email Redacted |
| Customer #128325 | Email Redacted |
| Customer #128350 | Email Redacted |
| Customer #12844 | Email Redacted |
| Customer #12851 | Email Redacted |
| Customer #12853 | Email Redacted |
| Customer #128700 | Email Redacted |
| Customer #12871 | Email Redacted |
| Customer #128925 | Email Redacted |
| Customer #128929 | Email Redacted |
| Customer #128952 | Email Redacted |
| Customer #128975 | Email Redacted |
| Customer #129017 | Email Redacted |
| Customer #129042 | Email Redacted |
| Customer #129322 | Email Redacted |
| Customer #129325 | Email Redacted |
| Customer #129567 | Email Redacted |
| Customer #129840 | Email Redacted |
| Customer #129967 | Email Redacted |
| Customer #130030 | Email Redacted |
| Customer #13007 | Email Redacted |
| Customer #130086 | Email Redacted |
| Customer #13010 | Email Redacted |
| Customer #13015 | Email Redacted |
| Customer #130160 | Email Redacted |
| Customer #1302 | Email Redacted |
| Customer #13027 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #130335 | Email Redacted |
| Customer #130345 | Email Redacted |
| Customer #130378 | Email Redacted |
| Customer #130600 | Email Redacted |
| Customer #130616 | Email Redacted |
| Customer #130649 | Email Redacted |
| Customer #130741 | Email Redacted |
| Customer #130751 | Email Redacted |
| Customer #130772 | Email Redacted |
| Customer #130776 | Email Redacted |
| Customer #130788 | Email Redacted |
| Customer #130810 | Email Redacted |
| Customer #131029 | Email Redacted |
| Customer #131055 | Email Redacted |
| Customer #131056 | Email Redacted |
| Customer #131135 | Email Redacted |
| Customer #131181 | Email Redacted |
| Customer #131324 | Email Redacted |
| Customer #13141 | Email Redacted |
| Customer #131496 | Email Redacted |
| Customer #131514 | Email Redacted |
| Customer #131568 | Email Redacted |
| Customer #13160 | Email Redacted |
| Customer #131694 | Email Redacted |
| Customer #131707 | Email Redacted |
| Customer #131794 | Email Redacted |
| Customer #131929 | Email Redacted |
| Customer #131960 | Email Redacted |
| Customer #131963 | Email Redacted |
| Customer #132198 | Email Redacted |
| Customer #132313 | Email Redacted |
| Customer #132501 | Email Redacted |
| Customer #132686 | Email Redacted |
| Customer #132761 | Email Redacted |
| Customer #132913 | Email Redacted |
| Customer #132937 | Email Redacted |
| Customer #132954 | Email Redacted |
| Customer #133045 | Email Redacted |
| Customer #133075 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #133092 | Email Redacted |
| Customer #133161 | Email Redacted |
| Customer #133244 | Email Redacted |
| Customer #133329 | Email Redacted |
| Customer #133352 | Email Redacted |
| Customer #13340 | Email Redacted |
| Customer #133400 | Email Redacted |
| Customer #133554 | Email Redacted |
| Customer #133604 | Email Redacted |
| Customer #133642 | Email Redacted |
| Customer #133643 | Email Redacted |
| Customer #133773 | Email Redacted |
| Customer #13399 | Email Redacted |
| Customer #134205 | Email Redacted |
| Customer #134308 | Email Redacted |
| Customer #134446 | Email Redacted |
| Customer #134495 | Email Redacted |
| Customer #134529 | Email Redacted |
| Customer #134578 | Email Redacted |
| Customer #134716 | Email Redacted |
| Customer #134751 | Email Redacted |
| Customer #134768 | Email Redacted |
| Customer #134868 | Email Redacted |
| Customer #13489 | Email Redacted |
| Customer #134910 | Email Redacted |
| Customer #135057 | Email Redacted |
| Customer #13508 | Email Redacted |
| Customer #135098 | Email Redacted |
| Customer #13519 | Email Redacted |
| Customer #13532 | Email Redacted |
| Customer #135381 | Email Redacted |
| Customer #13539 | Email Redacted |
| Customer #13559 | Email Redacted |
| Customer #13560 | Email Redacted |
| Customer #135613 | Email Redacted |
| Customer #135684 | Email Redacted |
| Customer #135787 | Email Redacted |
| Customer #135838 | Email Redacted |
| Customer #135918 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #13595 | Email Redacted |
| Customer #135985 | Email Redacted |
| Customer #13599 | Email Redacted |
| Customer #13604 | Email Redacted |
| Customer #13609 | Email Redacted |
| Customer #136177 | Email Redacted |
| Customer #13632 | Email Redacted |
| Customer #136423 | Email Redacted |
| Customer #136442 | Email Redacted |
| Customer #136535 | Email Redacted |
| Customer #136569 | Email Redacted |
| Customer #136636 | Email Redacted |
| Customer #136642 | Email Redacted |
| Customer #136704 | Email Redacted |
| Customer #13672 | Email Redacted |
| Customer #137081 | Email Redacted |
| Customer #137269 | Email Redacted |
| Customer #137363 | Email Redacted |
| Customer #137635 | Email Redacted |
| Customer #137805 | Email Redacted |
| Customer #137938 | Email Redacted |
| Customer #137979 | Email Redacted |
| Customer #138010 | Email Redacted |
| Customer #138029 | Email Redacted |
| Customer #138161 | Email Redacted |
| Customer #138176 | Email Redacted |
| Customer #138598 | Email Redacted |
| Customer #138612 | Email Redacted |
| Customer #138779 | Email Redacted |
| Customer #138832 | Email Redacted |
| Customer #138847 | Email Redacted |
| Customer #13903 | Email Redacted |
| Customer #13918 | Email Redacted |
| Customer #13922 | Email Redacted |
| Customer #139257 | Email Redacted |
| Customer #139274 | Email Redacted |
| Customer #139296 | Email Redacted |
| Customer #139374 | Email Redacted |
| Customer #139386 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #13948 | Email Redacted |
| Customer #139587 | Email Redacted |
| Customer #13965 | Email Redacted |
| Customer #139706 | Email Redacted |
| Customer #13976 | Email Redacted |
| Customer #139775 | Email Redacted |
| Customer #139805 | Email Redacted |
| Customer #139856 | Email Redacted |
| Customer #139914 | Email Redacted |
| Customer #14001 | Email Redacted |
| Customer #140113 | Email Redacted |
| Customer #140469 | Email Redacted |
| Customer #140545 | Email Redacted |
| Customer #140621 | Email Redacted |
| Customer #140634 | Email Redacted |
| Customer #140719 | Email Redacted |
| Customer #14073 | Email Redacted |
| Customer #140791 | Email Redacted |
| Customer #14081 | Email Redacted |
| Customer #140874 | Email Redacted |
| Customer #14088 | Email Redacted |
| Customer #140976 | Email Redacted |
| Customer #14100 | Email Redacted |
| Customer #14101 | Email Redacted |
| Customer #141039 | Email Redacted |
| Customer #141130 | Email Redacted |
| Customer #141195 | Email Redacted |
| Customer #14134 | Email Redacted |
| Customer #141396 | Email Redacted |
| Customer #14143 | Email Redacted |
| Customer #141509 | Email Redacted |
| Customer #141662 | Email Redacted |
| Customer #141778 | Email Redacted |
| Customer #141844 | Email Redacted |
| Customer #141863 | Email Redacted |
| Customer #141963 | Email Redacted |
| Customer #141983 | Email Redacted |
| Customer #14203 | Email Redacted |
| Customer #142144 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #142319 | Email Redacted |
| Customer #14241 | Email Redacted |
| Customer #14256 | Email Redacted |
| Customer #142934 | Email Redacted |
| Customer #143091 | Email Redacted |
| Customer #143152 | Email Redacted |
| Customer #143159 | Email Redacted |
| Customer #143243 | Email Redacted |
| Customer #143248 | Email Redacted |
| Customer #143350 | Email Redacted |
| Customer #143430 | Email Redacted |
| Customer #143486 | Email Redacted |
| Customer #14350 | Email Redacted |
| Customer #143570 | Email Redacted |
| Customer #143615 | Email Redacted |
| Customer #143764 | Email Redacted |
| Customer #14385 | Email Redacted |
| Customer #143850 | Email Redacted |
| Customer #14392 | Email Redacted |
| Customer #143925 | Email Redacted |
| Customer #14393 | Email Redacted |
| Customer #143942 | Email Redacted |
| Customer #144019 | Email Redacted |
| Customer #144024 | Email Redacted |
| Customer #144117 | Email Redacted |
| Customer #14414 | Email Redacted |
| Customer #144253 | Email Redacted |
| Customer #14444 | Email Redacted |
| Customer #144659 | Email Redacted |
| Customer #144695 | Email Redacted |
| Customer #144743 | Email Redacted |
| Customer #144811 | Email Redacted |
| Customer #144990 | Email Redacted |
| Customer #145114 | Email Redacted |
| Customer #14513 | Email Redacted |
| Customer #145145 | Email Redacted |
| Customer #145148 | Email Redacted |
| Customer #145165 | Email Redacted |
| Customer #145302 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #145359 | Email Redacted |
| Customer #145387 | Email Redacted |
| Customer #145567 | Email Redacted |
| Customer #145727 | Email Redacted |
| Customer #14594 | Email Redacted |
| Customer #146004 | Email Redacted |
| Customer #146050 | Email Redacted |
| Customer #146071 | Email Redacted |
| Customer #146600 | Email Redacted |
| Customer #146874 | Email Redacted |
| Customer #146895 | Email Redacted |
| Customer #14690 | Email Redacted |
| Customer #146929 | Email Redacted |
| Customer #146940 | Email Redacted |
| Customer #146948 | Email Redacted |
| Customer #146974 | Email Redacted |
| Customer #146979 | Email Redacted |
| Customer #147059 | Email Redacted |
| Customer #147154 | Email Redacted |
| Customer #147415 | Email Redacted |
| Customer #147432 | Email Redacted |
| Customer #14744 | Email Redacted |
| Customer #147447 | Email Redacted |
| Customer #147561 | Email Redacted |
| Customer #147650 | Email Redacted |
| Customer #14770 | Email Redacted |
| Customer #147790 | Email Redacted |
| Customer #147821 | Email Redacted |
| Customer #147839 | Email Redacted |
| Customer #147861 | Email Redacted |
| Customer #147984 | Email Redacted |
| Customer #148072 | Email Redacted |
| Customer #148158 | Email Redacted |
| Customer #14823 | Email Redacted |
| Customer #148268 | Email Redacted |
| Customer #14827 | Email Redacted |
| Customer #14847 | Email Redacted |
| Customer #148513 | Email Redacted |
| Customer #148581 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #14865 | Email Redacted |
| Customer #148658 | Email Redacted |
| Customer #148687 | Email Redacted |
| Customer #148828 | Email Redacted |
| Customer #149022 | Email Redacted |
| Customer #149028 | Email Redacted |
| Customer #149059 | Email Redacted |
| Customer #149060 | Email Redacted |
| Customer #149064 | Email Redacted |
| Customer #149088 | Email Redacted |
| Customer #149161 | Email Redacted |
| Customer #149188 | Email Redacted |
| Customer #14922 | Email Redacted |
| Customer #14935 | Email Redacted |
| Customer #149436 | Email Redacted |
| Customer #149655 | Email Redacted |
| Customer #149660 | Email Redacted |
| Customer #14968 | Email Redacted |
| Customer #149833 | Email Redacted |
| Customer #150004 | Email Redacted |
| Customer #150087 | Email Redacted |
| Customer #15009 | Email Redacted |
| Customer #150270 | Email Redacted |
| Customer #150334 | Email Redacted |
| Customer #150367 | Email Redacted |
| Customer #150371 | Email Redacted |
| Customer #150416 | Email Redacted |
| Customer #150559 | Email Redacted |
| Customer #15059 | Email Redacted |
| Customer #150679 | Email Redacted |
| Customer #150692 | Email Redacted |
| Customer #15083 | Email Redacted |
| Customer #150861 | Email Redacted |
| Customer #15087 | Email Redacted |
| Customer #150945 | Email Redacted |
| Customer #150946 | Email Redacted |
| Customer #150949 | Email Redacted |
| Customer #150988 | Email Redacted |
| Customer #151033 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #151133 | Email Redacted |
| Customer #151165 | Email Redacted |
| Customer #151215 | Email Redacted |
| Customer #151298 | Email Redacted |
| Customer #151409 | Email Redacted |
| Customer #151451 | Email Redacted |
| Customer #151561 | Email Redacted |
| Customer #15178 | Email Redacted |
| Customer #15197 | Email Redacted |
| Customer #151973 | Email Redacted |
| Customer #152040 | Email Redacted |
| Customer #152062 | Email Redacted |
| Customer #152102 | Email Redacted |
| Customer #152121 | Email Redacted |
| Customer #152124 | Email Redacted |
| Customer #152201 | Email Redacted |
| Customer #152242 | Email Redacted |
| Customer #15230 | Email Redacted |
| Customer #15235 | Email Redacted |
| Customer #152451 | Email Redacted |
| Customer #152537 | Email Redacted |
| Customer #152578 | Email Redacted |
| Customer #152588 | Email Redacted |
| Customer #152669 | Email Redacted |
| Customer #15267 | Email Redacted |
| Customer #152710 | Email Redacted |
| Customer #152717 | Email Redacted |
| Customer #152724 | Email Redacted |
| Customer #152769 | Email Redacted |
| Customer #152809 | Email Redacted |
| Customer #152814 | Email Redacted |
| Customer #15283 | Email Redacted |
| Customer #152845 | Email Redacted |
| Customer #152899 | Email Redacted |
| Customer #152977 | Email Redacted |
| Customer #15302 | Email Redacted |
| Customer #153053 | Email Redacted |
| Customer #153084 | Email Redacted |
| Customer #153266 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #153275 | Email Redacted |
| Customer #1533 | Email Redacted |
| Customer #153371 | Email Redacted |
| Customer #153385 | Email Redacted |
| Customer #153396 | Email Redacted |
| Customer #153425 | Email Redacted |
| Customer #153486 | Email Redacted |
| Customer #15353 | Email Redacted |
| Customer #15356 | Email Redacted |
| Customer #153640 | Email Redacted |
| Customer #153644 | Email Redacted |
| Customer #153650 | Email Redacted |
| Customer #153668 | Email Redacted |
| Customer #153721 | Email Redacted |
| Customer #153970 | Email Redacted |
| Customer #154060 | Email Redacted |
| Customer #154062 | Email Redacted |
| Customer #154064 | Email Redacted |
| Customer #15408 | Email Redacted |
| Customer #154123 | Email Redacted |
| Customer #154165 | Email Redacted |
| Customer #154166 | Email Redacted |
| Customer #154331 | Email Redacted |
| Customer #154575 | Email Redacted |
| Customer #154623 | Email Redacted |
| Customer #154644 | Email Redacted |
| Customer #154778 | Email Redacted |
| Customer #154790 | Email Redacted |
| Customer #154850 | Email Redacted |
| Customer #154943 | Email Redacted |
| Customer #154968 | Email Redacted |
| Customer #155011 | Email Redacted |
| Customer #155073 | Email Redacted |
| Customer #155095 | Email Redacted |
| Customer #155100 | Email Redacted |
| Customer #155102 | Email Redacted |
| Customer #155111 | Email Redacted |
| Customer #155375 | Email Redacted |
| Customer #155471 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #155546 | Email Redacted |
| Customer #155574 | Email Redacted |
| Customer #155588 | Email Redacted |
| Customer #155632 | Email Redacted |
| Customer #155641 | Email Redacted |
| Customer #155654 | Email Redacted |
| Customer #155677 | Email Redacted |
| Customer #155690 | Email Redacted |
| Customer #155863 | Email Redacted |
| Customer #155895 | Email Redacted |
| Customer #155941 | Email Redacted |
| Customer #156062 | Email Redacted |
| Customer #156130 | Email Redacted |
| Customer #156435 | Email Redacted |
| Customer #156456 | Email Redacted |
| Customer #156498 | Email Redacted |
| Customer #15651 | Email Redacted |
| Customer #156565 | Email Redacted |
| Customer #156685 | Email Redacted |
| Customer #156740 | Email Redacted |
| Customer #156778 | Email Redacted |
| Customer #156785 | Email Redacted |
| Customer #15681 | Email Redacted |
| Customer #156859 | Email Redacted |
| Customer #156891 | Email Redacted |
| Customer #156980 | Email Redacted |
| Customer #157329 | Email Redacted |
| Customer #157348 | Email Redacted |
| Customer #157377 | Email Redacted |
| Customer #157388 | Email Redacted |
| Customer #157427 | Email Redacted |
| Customer #157449 | Email Redacted |
| Customer #157518 | Email Redacted |
| Customer #157688 | Email Redacted |
| Customer #157757 | Email Redacted |
| Customer #157860 | Email Redacted |
| Customer #157950 | Email Redacted |
| Customer #157983 | Email Redacted |
| Customer #158155 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #158250 | Email Redacted |
| Customer #158320 | Email Redacted |
| Customer #15836 | Email Redacted |
| Customer #158381 | Email Redacted |
| Customer #158404 | Email Redacted |
| Customer #158419 | Email Redacted |
| Customer #158472 | Email Redacted |
| Customer #158545 | Email Redacted |
| Customer #15865 | Email Redacted |
| Customer #158743 | Email Redacted |
| Customer #158758 | Email Redacted |
| Customer #15888 | Email Redacted |
| Customer #15892 | Email Redacted |
| Customer #15903 | Email Redacted |
| Customer #159064 | Email Redacted |
| Customer #159124 | Email Redacted |
| Customer #15913 | Email Redacted |
| Customer #159160 | Email Redacted |
| Customer #159384 | Email Redacted |
| Customer #159456 | Email Redacted |
| Customer #159546 | Email Redacted |
| Customer #159610 | Email Redacted |
| Customer #15963 | Email Redacted |
| Customer #159632 | Email Redacted |
| Customer #15964 | Email Redacted |
| Customer #159646 | Email Redacted |
| Customer #159763 | Email Redacted |
| Customer #15978 | Email Redacted |
| Customer #159855 | Email Redacted |
| Customer #159897 | Email Redacted |
| Customer #159936 | Email Redacted |
| Customer #159946 | Email Redacted |
| Customer #160087 | Email Redacted |
| Customer #160170 | Email Redacted |
| Customer #160210 | Email Redacted |
| Customer #160220 | Email Redacted |
| Customer #16030 | Email Redacted |
| Customer #160430 | Email Redacted |
| Customer #160507 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #160664 | Email Redacted |
| Customer #16082 | Email Redacted |
| Customer #160902 | Email Redacted |
| Customer #160923 | Email Redacted |
| Customer #16102 | Email Redacted |
| Customer #161058 | Email Redacted |
| Customer #161063 | Email Redacted |
| Customer #161117 | Email Redacted |
| Customer #161172 | Email Redacted |
| Customer #161245 | Email Redacted |
| Customer #161419 | Email Redacted |
| Customer #161435 | Email Redacted |
| Customer #161454 | Email Redacted |
| Customer #161511 | Email Redacted |
| Customer #161610 | Email Redacted |
| Customer #161845 | Email Redacted |
| Customer #161891 | Email Redacted |
| Customer #161970 | Email Redacted |
| Customer #161986 | Email Redacted |
| Customer #161988 | Email Redacted |
| Customer #162018 | Email Redacted |
| Customer #162061 | Email Redacted |
| Customer #162076 | Email Redacted |
| Customer #162103 | Email Redacted |
| Customer #162120 | Email Redacted |
| Customer #162152 | Email Redacted |
| Customer #162153 | Email Redacted |
| Customer #162210 | Email Redacted |
| Customer #162254 | Email Redacted |
| Customer #162342 | Email Redacted |
| Customer #162368 | Email Redacted |
| Customer #162483 | Email Redacted |
| Customer #16256 | Email Redacted |
| Customer #162576 | Email Redacted |
| Customer #162616 | Email Redacted |
| Customer #162653 | Email Redacted |
| Customer #16266 | Email Redacted |
| Customer #162770 | Email Redacted |
| Customer #162806 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #16293 | Email Redacted |
| Customer #16295 | Email Redacted |
| Customer #162985 | Email Redacted |
| Customer #163157 | Email Redacted |
| Customer #16324 | Email Redacted |
| Customer #163244 | Email Redacted |
| Customer #163324 | Email Redacted |
| Customer #163350 | Email Redacted |
| Customer #163438 | Email Redacted |
| Customer #163508 | Email Redacted |
| Customer #16362 | Email Redacted |
| Customer #163665 | Email Redacted |
| Customer #163707 | Email Redacted |
| Customer #163741 | Email Redacted |
| Customer #163753 | Email Redacted |
| Customer #16380 | Email Redacted |
| Customer #163810 | Email Redacted |
| Customer #163826 | Email Redacted |
| Customer #163921 | Email Redacted |
| Customer #163937 | Email Redacted |
| Customer #163949 | Email Redacted |
| Customer #163962 | Email Redacted |
| Customer #163968 | Email Redacted |
| Customer #164051 | Email Redacted |
| Customer #164106 | Email Redacted |
| Customer #164130 | Email Redacted |
| Customer #16415 | Email Redacted |
| Customer #164288 | Email Redacted |
| Customer #164298 | Email Redacted |
| Customer #164306 | Email Redacted |
| Customer #164342 | Email Redacted |
| Customer #164418 | Email Redacted |
| Customer #164438 | Email Redacted |
| Customer #16448 | Email Redacted |
| Customer #164563 | Email Redacted |
| Customer #164651 | Email Redacted |
| Customer #164738 | Email Redacted |
| Customer #164753 | Email Redacted |
| Customer #164761 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #164847 | Email Redacted |
| Customer #164903 | Email Redacted |
| Customer #165003 | Email Redacted |
| Customer #165050 | Email Redacted |
| Customer #165084 | Email Redacted |
| Customer #165087 | Email Redacted |
| Customer #165090 | Email Redacted |
| Customer #165185 | Email Redacted |
| Customer #165197 | Email Redacted |
| Customer #165302 | Email Redacted |
| Customer #165314 | Email Redacted |
| Customer #165413 | Email Redacted |
| Customer #165568 | Email Redacted |
| Customer #165569 | Email Redacted |
| Customer #165623 | Email Redacted |
| Customer #165661 | Email Redacted |
| Customer #165690 | Email Redacted |
| Customer #165780 | Email Redacted |
| Customer #165791 | Email Redacted |
| Customer #165831 | Email Redacted |
| Customer #165840 | Email Redacted |
| Customer #165857 | Email Redacted |
| Customer #165880 | Email Redacted |
| Customer #165898 | Email Redacted |
| Customer #165931 | Email Redacted |
| Customer #165947 | Email Redacted |
| Customer #165978 | Email Redacted |
| Customer #16602 | Email Redacted |
| Customer #166031 | Email Redacted |
| Customer #166045 | Email Redacted |
| Customer #166089 | Email Redacted |
| Customer #1661 | Email Redacted |
| Customer #166111 | Email Redacted |
| Customer #166139 | Email Redacted |
| Customer #16614 | Email Redacted |
| Customer #166151 | Email Redacted |
| Customer #166161 | Email Redacted |
| Customer #166163 | Email Redacted |
| Customer #166231 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #166264 | Email Redacted |
| Customer #166312 | Email Redacted |
| Customer #166337 | Email Redacted |
| Customer #166344 | Email Redacted |
| Customer #166353 | Email Redacted |
| Customer #166413 | Email Redacted |
| Customer #166618 | Email Redacted |
| Customer #16665 | Email Redacted |
| Customer #166658 | Email Redacted |
| Customer #166669 | Email Redacted |
| Customer #166670 | Email Redacted |
| Customer #166686 | Email Redacted |
| Customer #166811 | Email Redacted |
| Customer #166823 | Email Redacted |
| Customer #166844 | Email Redacted |
| Customer #166961 | Email Redacted |
| Customer #167040 | Email Redacted |
| Customer #167209 | Email Redacted |
| Customer #167258 | Email Redacted |
| Customer #167265 | Email Redacted |
| Customer #16735 | Email Redacted |
| Customer #16743 | Email Redacted |
| Customer #167520 | Email Redacted |
| Customer #167527 | Email Redacted |
| Customer #167539 | Email Redacted |
| Customer #167562 | Email Redacted |
| Customer #167621 | Email Redacted |
| Customer #167675 | Email Redacted |
| Customer #167707 | Email Redacted |
| Customer #167737 | Email Redacted |
| Customer #167738 | Email Redacted |
| Customer #167754 | Email Redacted |
| Customer #167882 | Email Redacted |
| Customer #16792 | Email Redacted |
| Customer #167973 | Email Redacted |
| Customer #167997 | Email Redacted |
| Customer #168019 | Email Redacted |
| Customer #168055 | Email Redacted |
| Customer #168111 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #168239 | Email Redacted |
| Customer #168284 | Email Redacted |
| Customer #168356 | Email Redacted |
| Customer #168457 | Email Redacted |
| Customer #168476 | Email Redacted |
| Customer #168488 | Email Redacted |
| Customer #168531 | Email Redacted |
| Customer #168533 | Email Redacted |
| Customer #168544 | Email Redacted |
| Customer #168608 | Email Redacted |
| Customer #168709 | Email Redacted |
| Customer #16871 | Email Redacted |
| Customer #168723 | Email Redacted |
| Customer #16874 | Email Redacted |
| Customer #168749 | Email Redacted |
| Customer #168754 | Email Redacted |
| Customer #168798 | Email Redacted |
| Customer #168801 | Email Redacted |
| Customer #168834 | Email Redacted |
| Customer #168959 | Email Redacted |
| Customer #169017 | Email Redacted |
| Customer #169086 | Email Redacted |
| Customer #169093 | Email Redacted |
| Customer #169139 | Email Redacted |
| Customer #169163 | Email Redacted |
| Customer #169206 | Email Redacted |
| Customer #169295 | Email Redacted |
| Customer #169313 | Email Redacted |
| Customer #169339 | Email Redacted |
| Customer #169341 | Email Redacted |
| Customer #169359 | Email Redacted |
| Customer #169363 | Email Redacted |
| Customer #169425 | Email Redacted |
| Customer #169523 | Email Redacted |
| Customer #169606 | Email Redacted |
| Customer #169609 | Email Redacted |
| Customer #169617 | Email Redacted |
| Customer #169618 | Email Redacted |
| Customer #16966 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #169670 | Email Redacted |
| Customer #16970 | Email Redacted |
| Customer #169708 | Email Redacted |
| Customer #169777 | Email Redacted |
| Customer #169778 | Email Redacted |
| Customer #169793 | Email Redacted |
| Customer #169821 | Email Redacted |
| Customer #169864 | Email Redacted |
| Customer #17007 | Email Redacted |
| Customer #170123 | Email Redacted |
| Customer #170129 | Email Redacted |
| Customer #170162 | Email Redacted |
| Customer #170220 | Email Redacted |
| Customer #170291 | Email Redacted |
| Customer #170379 | Email Redacted |
| Customer #170396 | Email Redacted |
| Customer #170447 | Email Redacted |
| Customer #170544 | Email Redacted |
| Customer #170555 | Email Redacted |
| Customer #170630 | Email Redacted |
| Customer #170653 | Email Redacted |
| Customer #170710 | Email Redacted |
| Customer #170744 | Email Redacted |
| Customer #170769 | Email Redacted |
| Customer #1708 | Email Redacted |
| Customer #170805 | Email Redacted |
| Customer #170825 | Email Redacted |
| Customer #170828 | Email Redacted |
| Customer #170832 | Email Redacted |
| Customer #170847 | Email Redacted |
| Customer #170851 | Email Redacted |
| Customer #170867 | Email Redacted |
| Customer #170878 | Email Redacted |
| Customer #170946 | Email Redacted |
| Customer #170989 | Email Redacted |
| Customer #171043 | Email Redacted |
| Customer #171074 | Email Redacted |
| Customer #171179 | Email Redacted |
| Customer #171234 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #171304 | Email Redacted |
| Customer #171317 | Email Redacted |
| Customer #171360 | Email Redacted |
| Customer #171380 | Email Redacted |
| Customer #171388 | Email Redacted |
| Customer #171443 | Email Redacted |
| Customer #171581 | Email Redacted |
| Customer #171604 | Email Redacted |
| Customer #171639 | Email Redacted |
| Customer #171643 | Email Redacted |
| Customer #171774 | Email Redacted |
| Customer #171780 | Email Redacted |
| Customer #171791 | Email Redacted |
| Customer #171827 | Email Redacted |
| Customer #17185 | Email Redacted |
| Customer #171902 | Email Redacted |
| Customer #171919 | Email Redacted |
| Customer #171951 | Email Redacted |
| Customer #172059 | Email Redacted |
| Customer #172088 | Email Redacted |
| Customer #17209 | Email Redacted |
| Customer #17210 | Email Redacted |
| Customer #17213 | Email Redacted |
| Customer #172266 | Email Redacted |
| Customer #172267 | Email Redacted |
| Customer #172285 | Email Redacted |
| Customer #172300 | Email Redacted |
| Customer #172315 | Email Redacted |
| Customer #172329 | Email Redacted |
| Customer #172354 | Email Redacted |
| Customer #172356 | Email Redacted |
| Customer #172442 | Email Redacted |
| Customer #172462 | Email Redacted |
| Customer #17275 | Email Redacted |
| Customer #172753 | Email Redacted |
| Customer #172800 | Email Redacted |
| Customer #172812 | Email Redacted |
| Customer #172870 | Email Redacted |
| Customer #172920 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #172931 | Email Redacted |
| Customer #17299 | Email Redacted |
| Customer #173133 | Email Redacted |
| Customer #173135 | Email Redacted |
| Customer #173186 | Email Redacted |
| Customer #173187 | Email Redacted |
| Customer #173250 | Email Redacted |
| Customer #173272 | Email Redacted |
| Customer #173310 | Email Redacted |
| Customer #173360 | Email Redacted |
| Customer #173367 | Email Redacted |
| Customer #173374 | Email Redacted |
| Customer #173382 | Email Redacted |
| Customer #173413 | Email Redacted |
| Customer #173487 | Email Redacted |
| Customer #173502 | Email Redacted |
| Customer #17355 | Email Redacted |
| Customer #173554 | Email Redacted |
| Customer #173637 | Email Redacted |
| Customer #173658 | Email Redacted |
| Customer #173673 | Email Redacted |
| Customer #173724 | Email Redacted |
| Customer #173736 | Email Redacted |
| Customer #173742 | Email Redacted |
| Customer #173758 | Email Redacted |
| Customer #173809 | Email Redacted |
| Customer #173812 | Email Redacted |
| Customer #173832 | Email Redacted |
| Customer #173836 | Email Redacted |
| Customer #173911 | Email Redacted |
| Customer #173918 | Email Redacted |
| Customer #17392 | Email Redacted |
| Customer #173966 | Email Redacted |
| Customer #174030 | Email Redacted |
| Customer #174054 | Email Redacted |
| Customer #174153 | Email Redacted |
| Customer #174176 | Email Redacted |
| Customer #174178 | Email Redacted |
| Customer #17419 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #17420 | Email Redacted |
| Customer #174203 | Email Redacted |
| Customer #174234 | Email Redacted |
| Customer #174252 | Email Redacted |
| Customer #174342 | Email Redacted |
| Customer #174363 | Email Redacted |
| Customer #17437 | Email Redacted |
| Customer #174574 | Email Redacted |
| Customer #174608 | Email Redacted |
| Customer #174641 | Email Redacted |
| Customer #174655 | Email Redacted |
| Customer #174757 | Email Redacted |
| Customer #174813 | Email Redacted |
| Customer #174854 | Email Redacted |
| Customer #174856 | Email Redacted |
| Customer #174907 | Email Redacted |
| Customer #174962 | Email Redacted |
| Customer #174982 | Email Redacted |
| Customer #175055 | Email Redacted |
| Customer #175058 | Email Redacted |
| Customer #175068 | Email Redacted |
| Customer #175114 | Email Redacted |
| Customer #175131 | Email Redacted |
| Customer #175146 | Email Redacted |
| Customer #175151 | Email Redacted |
| Customer #175187 | Email Redacted |
| Customer #175327 | Email Redacted |
| Customer #17533 | Email Redacted |
| Customer #175353 | Email Redacted |
| Customer #175356 | Email Redacted |
| Customer #175433 | Email Redacted |
| Customer #175476 | Email Redacted |
| Customer #175482 | Email Redacted |
| Customer #175489 | Email Redacted |
| Customer #175491 | Email Redacted |
| Customer #175507 | Email Redacted |
| Customer #175517 | Email Redacted |
| Customer #175617 | Email Redacted |
| Customer #17562 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #175623 | Email Redacted |
| Customer #175716 | Email Redacted |
| Customer #175764 | Email Redacted |
| Customer #175778 | Email Redacted |
| Customer #175786 | Email Redacted |
| Customer #175816 | Email Redacted |
| Customer #175822 | Email Redacted |
| Customer #175836 | Email Redacted |
| Customer #175863 | Email Redacted |
| Customer #17588 | Email Redacted |
| Customer #175887 | Email Redacted |
| Customer #17589 | Email Redacted |
| Customer #17593 | Email Redacted |
| Customer #175973 | Email Redacted |
| Customer #176013 | Email Redacted |
| Customer #176096 | Email Redacted |
| Customer #176158 | Email Redacted |
| Customer #176160 | Email Redacted |
| Customer #17621 | Email Redacted |
| Customer #176216 | Email Redacted |
| Customer #176258 | Email Redacted |
| Customer #17626 | Email Redacted |
| Customer #176313 | Email Redacted |
| Customer #176394 | Email Redacted |
| Customer #176449 | Email Redacted |
| Customer #176462 | Email Redacted |
| Customer #176496 | Email Redacted |
| Customer #176566 | Email Redacted |
| Customer #176608 | Email Redacted |
| Customer #176641 | Email Redacted |
| Customer #176667 | Email Redacted |
| Customer #176694 | Email Redacted |
| Customer #176709 | Email Redacted |
| Customer #176716 | Email Redacted |
| Customer #176768 | Email Redacted |
| Customer #176774 | Email Redacted |
| Customer #17687 | Email Redacted |
| Customer #176886 | Email Redacted |
| Customer #176921 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #176925 | Email Redacted |
| Customer #176939 | Email Redacted |
| Customer #176959 | Email Redacted |
| Customer #177028 | Email Redacted |
| Customer #177036 | Email Redacted |
| Customer #177054 | Email Redacted |
| Customer #177058 | Email Redacted |
| Customer #177174 | Email Redacted |
| Customer #177186 | Email Redacted |
| Customer #17719 | Email Redacted |
| Customer #177236 | Email Redacted |
| Customer #177410 | Email Redacted |
| Customer #17745 | Email Redacted |
| Customer #17746 | Email Redacted |
| Customer #177480 | Email Redacted |
| Customer #177610 | Email Redacted |
| Customer #177767 | Email Redacted |
| Customer #177783 | Email Redacted |
| Customer #177790 | Email Redacted |
| Customer #177796 | Email Redacted |
| Customer #17781 | Email Redacted |
| Customer #177828 | Email Redacted |
| Customer #177906 | Email Redacted |
| Customer #177975 | Email Redacted |
| Customer #178007 | Email Redacted |
| Customer #178008 | Email Redacted |
| Customer #178030 | Email Redacted |
| Customer #178071 | Email Redacted |
| Customer #178141 | Email Redacted |
| Customer #178300 | Email Redacted |
| Customer #178471 | Email Redacted |
| Customer #17852 | Email Redacted |
| Customer #178533 | Email Redacted |
| Customer #178552 | Email Redacted |
| Customer #178591 | Email Redacted |
| Customer #178593 | Email Redacted |
| Customer #178627 | Email Redacted |
| Customer #178630 | Email Redacted |
| Customer #178648 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #178802 | Email Redacted |
| Customer #178805 | Email Redacted |
| Customer #178847 | Email Redacted |
| Customer #178872 | Email Redacted |
| Customer #178913 | Email Redacted |
| Customer #178955 | Email Redacted |
| Customer #178961 | Email Redacted |
| Customer #178985 | Email Redacted |
| Customer #179044 | Email Redacted |
| Customer #179115 | Email Redacted |
| Customer #179135 | Email Redacted |
| Customer #179179 | Email Redacted |
| Customer #17918 | Email Redacted |
| Customer #179242 | Email Redacted |
| Customer #179337 | Email Redacted |
| Customer #179370 | Email Redacted |
| Customer #179428 | Email Redacted |
| Customer #179462 | Email Redacted |
| Customer #179511 | Email Redacted |
| Customer #179552 | Email Redacted |
| Customer #179609 | Email Redacted |
| Customer #179610 | Email Redacted |
| Customer #179616 | Email Redacted |
| Customer #179648 | Email Redacted |
| Customer #179688 | Email Redacted |
| Customer #179692 | Email Redacted |
| Customer #179729 | Email Redacted |
| Customer #179740 | Email Redacted |
| Customer #17980 | Email Redacted |
| Customer #179862 | Email Redacted |
| Customer #179913 | Email Redacted |
| Customer #179953 | Email Redacted |
| Customer #18001 | Email Redacted |
| Customer #180011 | Email Redacted |
| Customer #18004 | Email Redacted |
| Customer #180062 | Email Redacted |
| Customer #18009 | Email Redacted |
| Customer #180102 | Email Redacted |
| Customer #180245 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #180253 | Email Redacted |
| Customer #18038 | Email Redacted |
| Customer #180412 | Email Redacted |
| Customer #180440 | Email Redacted |
| Customer #180538 | Email Redacted |
| Customer #180683 | Email Redacted |
| Customer #18071 | Email Redacted |
| Customer #180713 | Email Redacted |
| Customer #180741 | Email Redacted |
| Customer #180770 | Email Redacted |
| Customer #180788 | Email Redacted |
| Customer #180886 | Email Redacted |
| Customer #180911 | Email Redacted |
| Customer #180931 | Email Redacted |
| Customer #180934 | Email Redacted |
| Customer #180935 | Email Redacted |
| Customer #180944 | Email Redacted |
| Customer #180946 | Email Redacted |
| Customer #180978 | Email Redacted |
| Customer #181023 | Email Redacted |
| Customer #181054 | Email Redacted |
| Customer #181068 | Email Redacted |
| Customer #181253 | Email Redacted |
| Customer #181296 | Email Redacted |
| Customer #18133 | Email Redacted |
| Customer #181364 | Email Redacted |
| Customer #181405 | Email Redacted |
| Customer #181484 | Email Redacted |
| Customer #18153 | Email Redacted |
| Customer #181555 | Email Redacted |
| Customer #181559 | Email Redacted |
| Customer #181606 | Email Redacted |
| Customer #18165 | Email Redacted |
| Customer #181669 | Email Redacted |
| Customer #181672 | Email Redacted |
| Customer #181672 | Email Redacted |
| Customer #181696 | Email Redacted |
| Customer #18175 | Email Redacted |
| Customer #181770 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #181784 | Email Redacted |
| Customer #181789 | Email Redacted |
| Customer #181828 | Email Redacted |
| Customer #181858 | Email Redacted |
| Customer #181984 | Email Redacted |
| Customer #181993 | Email Redacted |
| Customer #182000 | Email Redacted |
| Customer #182092 | Email Redacted |
| Customer #182095 | Email Redacted |
| Customer #182186 | Email Redacted |
| Customer #182244 | Email Redacted |
| Customer #182256 | Email Redacted |
| Customer #182333 | Email Redacted |
| Customer #182384 | Email Redacted |
| Customer #182420 | Email Redacted |
| Customer #182423 | Email Redacted |
| Customer #182545 | Email Redacted |
| Customer #182561 | Email Redacted |
| Customer #182564 | Email Redacted |
| Customer #182753 | Email Redacted |
| Customer #182772 | Email Redacted |
| Customer #182793 | Email Redacted |
| Customer #182810 | Email Redacted |
| Customer #182828 | Email Redacted |
| Customer #182831 | Email Redacted |
| Customer #182832 | Email Redacted |
| Customer #182855 | Email Redacted |
| Customer #182885 | Email Redacted |
| Customer #182926 | Email Redacted |
| Customer #182956 | Email Redacted |
| Customer #182985 | Email Redacted |
| Customer #18301 | Email Redacted |
| Customer #183059 | Email Redacted |
| Customer #183087 | Email Redacted |
| Customer #183162 | Email Redacted |
| Customer #183180 | Email Redacted |
| Customer #183182 | Email Redacted |
| Customer #183203 | Email Redacted |
| Customer #183221 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #18323 | Email Redacted |
| Customer #183312 | Email Redacted |
| Customer #183313 | Email Redacted |
| Customer #183344 | Email Redacted |
| Customer #183356 | Email Redacted |
| Customer #183369 | Email Redacted |
| Customer #183386 | Email Redacted |
| Customer #183472 | Email Redacted |
| Customer #183587 | Email Redacted |
| Customer #183602 | Email Redacted |
| Customer #183614 | Email Redacted |
| Customer #183624 | Email Redacted |
| Customer #183648 | Email Redacted |
| Customer #183660 | Email Redacted |
| Customer #183669 | Email Redacted |
| Customer #183673 | Email Redacted |
| Customer #183677 | Email Redacted |
| Customer #183699 | Email Redacted |
| Customer #183702 | Email Redacted |
| Customer #183814 | Email Redacted |
| Customer #183840 | Email Redacted |
| Customer #183938 | Email Redacted |
| Customer #183973 | Email Redacted |
| Customer #184017 | Email Redacted |
| Customer #18405 | Email Redacted |
| Customer #184057 | Email Redacted |
| Customer #184075 | Email Redacted |
| Customer #184117 | Email Redacted |
| Customer #184164 | Email Redacted |
| Customer #184206 | Email Redacted |
| Customer #184222 | Email Redacted |
| Customer #184225 | Email Redacted |
| Customer #18425 | Email Redacted |
| Customer #184286 | Email Redacted |
| Customer #184322 | Email Redacted |
| Customer #184353 | Email Redacted |
| Customer #184362 | Email Redacted |
| Customer #184375 | Email Redacted |
| Customer #184455 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #184466 | Email Redacted |
| Customer #184476 | Email Redacted |
| Customer #184500 | Email Redacted |
| Customer #18451 | Email Redacted |
| Customer #184553 | Email Redacted |
| Customer #184586 | Email Redacted |
| Customer #184602 | Email Redacted |
| Customer #184603 | Email Redacted |
| Customer #184638 | Email Redacted |
| Customer #184671 | Email Redacted |
| Customer #184673 | Email Redacted |
| Customer #184742 | Email Redacted |
| Customer #184750 | Email Redacted |
| Customer #184864 | Email Redacted |
| Customer #184875 | Email Redacted |
| Customer #185010 | Email Redacted |
| Customer #185021 | Email Redacted |
| Customer #185035 | Email Redacted |
| Customer #185049 | Email Redacted |
| Customer #185112 | Email Redacted |
| Customer #185188 | Email Redacted |
| Customer #185190 | Email Redacted |
| Customer #185211 | Email Redacted |
| Customer #185254 | Email Redacted |
| Customer #18529 | Email Redacted |
| Customer #185305 | Email Redacted |
| Customer #185371 | Email Redacted |
| Customer #185429 | Email Redacted |
| Customer #185456 | Email Redacted |
| Customer #185557 | Email Redacted |
| Customer #185633 | Email Redacted |
| Customer #185634 | Email Redacted |
| Customer #185642 | Email Redacted |
| Customer #185655 | Email Redacted |
| Customer #185753 | Email Redacted |
| Customer #185781 | Email Redacted |
| Customer #185883 | Email Redacted |
| Customer #185958 | Email Redacted |
| Customer #18596 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #185969 | Email Redacted |
| Customer #185977 | Email Redacted |
| Customer #185979 | Email Redacted |
| Customer #186027 | Email Redacted |
| Customer #186030 | Email Redacted |
| Customer #186143 | Email Redacted |
| Customer #186177 | Email Redacted |
| Customer #186187 | Email Redacted |
| Customer #1862 | Email Redacted |
| Customer #186219 | Email Redacted |
| Customer #186236 | Email Redacted |
| Customer #186238 | Email Redacted |
| Customer #186240 | Email Redacted |
| Customer #186296 | Email Redacted |
| Customer #186318 | Email Redacted |
| Customer #186342 | Email Redacted |
| Customer #186354 | Email Redacted |
| Customer #186386 | Email Redacted |
| Customer #186504 | Email Redacted |
| Customer #186509 | Email Redacted |
| Customer #18653 | Email Redacted |
| Customer #186610 | Email Redacted |
| Customer #186628 | Email Redacted |
| Customer #186686 | Email Redacted |
| Customer #186766 | Email Redacted |
| Customer #18677 | Email Redacted |
| Customer #186790 | Email Redacted |
| Customer #186921 | Email Redacted |
| Customer #186984 | Email Redacted |
| Customer #187057 | Email Redacted |
| Customer #187127 | Email Redacted |
| Customer #187150 | Email Redacted |
| Customer #187166 | Email Redacted |
| Customer #187198 | Email Redacted |
| Customer #187210 | Email Redacted |
| Customer #187241 | Email Redacted |
| Customer #187250 | Email Redacted |
| Customer #18728 | Email Redacted |
| Customer #187371 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #187458 | Email Redacted |
| Customer #187470 | Email Redacted |
| Customer #187476 | Email Redacted |
| Customer #187489 | Email Redacted |
| Customer #187499 | Email Redacted |
| Customer #187535 | Email Redacted |
| Customer #187605 | Email Redacted |
| Customer #187626 | Email Redacted |
| Customer #187661 | Email Redacted |
| Customer #187823 | Email Redacted |
| Customer #187829 | Email Redacted |
| Customer #18798 | Email Redacted |
| Customer #188022 | Email Redacted |
| Customer #188032 | Email Redacted |
| Customer #188052 | Email Redacted |
| Customer #188057 | Email Redacted |
| Customer #188096 | Email Redacted |
| Customer #188119 | Email Redacted |
| Customer #188158 | Email Redacted |
| Customer #188161 | Email Redacted |
| Customer #18831 | Email Redacted |
| Customer #188343 | Email Redacted |
| Customer #188363 | Email Redacted |
| Customer #18837 | Email Redacted |
| Customer #188413 | Email Redacted |
| Customer #188414 | Email Redacted |
| Customer #188448 | Email Redacted |
| Customer #188460 | Email Redacted |
| Customer #188468 | Email Redacted |
| Customer #188483 | Email Redacted |
| Customer #18850 | Email Redacted |
| Customer #188533 | Email Redacted |
| Customer #18854 | Email Redacted |
| Customer #188584 | Email Redacted |
| Customer #188605 | Email Redacted |
| Customer #188636 | Email Redacted |
| Customer #188691 | Email Redacted |
| Customer #188702 | Email Redacted |
| Customer #188778 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #188779 | Email Redacted |
| Customer #188848 | Email Redacted |
| Customer #188877 | Email Redacted |
| Customer #188886 | Email Redacted |
| Customer #189069 | Email Redacted |
| Customer #189107 | Email Redacted |
| Customer #189116 | Email Redacted |
| Customer #189135 | Email Redacted |
| Customer #189163 | Email Redacted |
| Customer #189225 | Email Redacted |
| Customer #189263 | Email Redacted |
| Customer #189291 | Email Redacted |
| Customer #189350 | Email Redacted |
| Customer #189410 | Email Redacted |
| Customer #189439 | Email Redacted |
| Customer #189468 | Email Redacted |
| Customer #189473 | Email Redacted |
| Customer #189490 | Email Redacted |
| Customer #189518 | Email Redacted |
| Customer #189534 | Email Redacted |
| Customer #189551 | Email Redacted |
| Customer #189556 | Email Redacted |
| Customer #189580 | Email Redacted |
| Customer #189638 | Email Redacted |
| Customer #189658 | Email Redacted |
| Customer #189681 | Email Redacted |
| Customer #189688 | Email Redacted |
| Customer #189709 | Email Redacted |
| Customer #189729 | Email Redacted |
| Customer #189747 | Email Redacted |
| Customer #189773 | Email Redacted |
| Customer #189790 | Email Redacted |
| Customer #18995 | Email Redacted |
| Customer #189962 | Email Redacted |
| Customer #189964 | Email Redacted |
| Customer #190000 | Email Redacted |
| Customer #190081 | Email Redacted |
| Customer #190115 | Email Redacted |
| Customer #190133 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #190217 | Email Redacted |
| Customer #190266 | Email Redacted |
| Customer #190274 | Email Redacted |
| Customer #190294 | Email Redacted |
| Customer #1903 | Email Redacted |
| Customer #190384 | Email Redacted |
| Customer #190442 | Email Redacted |
| Customer #190488 | Email Redacted |
| Customer #190574 | Email Redacted |
| Customer #190610 | Email Redacted |
| Customer #190616 | Email Redacted |
| Customer #190618 | Email Redacted |
| Customer #190680 | Email Redacted |
| Customer #190706 | Email Redacted |
| Customer #190713 | Email Redacted |
| Customer #190771 | Email Redacted |
| Customer #190773 | Email Redacted |
| Customer #190806 | Email Redacted |
| Customer #190896 | Email Redacted |
| Customer #191012 | Email Redacted |
| Customer #191014 | Email Redacted |
| Customer #191035 | Email Redacted |
| Customer #191054 | Email Redacted |
| Customer #191086 | Email Redacted |
| Customer #191150 | Email Redacted |
| Customer #191154 | Email Redacted |
| Customer #191155 | Email Redacted |
| Customer #191260 | Email Redacted |
| Customer #19136 | Email Redacted |
| Customer #191384 | Email Redacted |
| Customer #19139 | Email Redacted |
| Customer #191419 | Email Redacted |
| Customer #191442 | Email Redacted |
| Customer #191583 | Email Redacted |
| Customer #191630 | Email Redacted |
| Customer #191662 | Email Redacted |
| Customer #191689 | Email Redacted |
| Customer #191780 | Email Redacted |
| Customer #191835 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #191875 | Email Redacted |
| Customer #191909 | Email Redacted |
| Customer #191912 | Email Redacted |
| Customer #191948 | Email Redacted |
| Customer #191965 | Email Redacted |
| Customer #191983 | Email Redacted |
| Customer #19204 | Email Redacted |
| Customer #192063 | Email Redacted |
| Customer #19208 | Email Redacted |
| Customer #192090 | Email Redacted |
| Customer #192095 | Email Redacted |
| Customer #192123 | Email Redacted |
| Customer #192130 | Email Redacted |
| Customer #192183 | Email Redacted |
| Customer #192190 | Email Redacted |
| Customer #192202 | Email Redacted |
| Customer #192205 | Email Redacted |
| Customer #192275 | Email Redacted |
| Customer #192277 | Email Redacted |
| Customer #192280 | Email Redacted |
| Customer #192281 | Email Redacted |
| Customer #192323 | Email Redacted |
| Customer #192326 | Email Redacted |
| Customer #192364 | Email Redacted |
| Customer #192420 | Email Redacted |
| Customer #192436 | Email Redacted |
| Customer #192437 | Email Redacted |
| Customer #192443 | Email Redacted |
| Customer #192448 | Email Redacted |
| Customer #19248 | Email Redacted |
| Customer #192494 | Email Redacted |
| Customer #192509 | Email Redacted |
| Customer #192568 | Email Redacted |
| Customer #19268 | Email Redacted |
| Customer #192774 | Email Redacted |
| Customer #192847 | Email Redacted |
| Customer #192933 | Email Redacted |
| Customer #192947 | Email Redacted |
| Customer #192965 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #192981 | Email Redacted |
| Customer #193004 | Email Redacted |
| Customer #193052 | Email Redacted |
| Customer #193066 | Email Redacted |
| Customer #193106 | Email Redacted |
| Customer #193125 | Email Redacted |
| Customer #193131 | Email Redacted |
| Customer #193177 | Email Redacted |
| Customer #193182 | Email Redacted |
| Customer #193189 | Email Redacted |
| Customer #193190 | Email Redacted |
| Customer #193208 | Email Redacted |
| Customer #193235 | Email Redacted |
| Customer #193254 | Email Redacted |
| Customer #193292 | Email Redacted |
| Customer #193296 | Email Redacted |
| Customer #193297 | Email Redacted |
| Customer #193317 | Email Redacted |
| Customer #193336 | Email Redacted |
| Customer #193358 | Email Redacted |
| Customer #193491 | Email Redacted |
| Customer #19352 | Email Redacted |
| Customer #193588 | Email Redacted |
| Customer #193703 | Email Redacted |
| Customer #193708 | Email Redacted |
| Customer #193722 | Email Redacted |
| Customer #193731 | Email Redacted |
| Customer #19377 | Email Redacted |
| Customer #193827 | Email Redacted |
| Customer #19384 | Email Redacted |
| Customer #193840 | Email Redacted |
| Customer #193948 | Email Redacted |
| Customer #193954 | Email Redacted |
| Customer #193965 | Email Redacted |
| Customer #19397 | Email Redacted |
| Customer #194012 | Email Redacted |
| Customer #19412 | Email Redacted |
| Customer #194176 | Email Redacted |
| Customer #194220 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #194261 | Email Redacted |
| Customer #194294 | Email Redacted |
| Customer #194303 | Email Redacted |
| Customer #194325 | Email Redacted |
| Customer #194412 | Email Redacted |
| Customer #194415 | Email Redacted |
| Customer #194463 | Email Redacted |
| Customer #194502 | Email Redacted |
| Customer #194551 | Email Redacted |
| Customer #194657 | Email Redacted |
| Customer #194720 | Email Redacted |
| Customer #194768 | Email Redacted |
| Customer #19482 | Email Redacted |
| Customer #194821 | Email Redacted |
| Customer #194854 | Email Redacted |
| Customer #194897 | Email Redacted |
| Customer #194995 | Email Redacted |
| Customer #195116 | Email Redacted |
| Customer #195130 | Email Redacted |
| Customer #195158 | Email Redacted |
| Customer #195168 | Email Redacted |
| Customer #195221 | Email Redacted |
| Customer #195231 | Email Redacted |
| Customer #195264 | Email Redacted |
| Customer #195272 | Email Redacted |
| Customer #195318 | Email Redacted |
| Customer #195341 | Email Redacted |
| Customer #195392 | Email Redacted |
| Customer #195441 | Email Redacted |
| Customer #195450 | Email Redacted |
| Customer #195455 | Email Redacted |
| Customer #195478 | Email Redacted |
| Customer #195563 | Email Redacted |
| Customer #195600 | Email Redacted |
| Customer #195696 | Email Redacted |
| Customer #195702 | Email Redacted |
| Customer #195831 | Email Redacted |
| Customer #195929 | Email Redacted |
| Customer #195971 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #19601 | Email Redacted |
| Customer #196071 | Email Redacted |
| Customer #196133 | Email Redacted |
| Customer #19619 | Email Redacted |
| Customer #19623 | Email Redacted |
| Customer #196386 | Email Redacted |
| Customer #196395 | Email Redacted |
| Customer #196444 | Email Redacted |
| Customer #196469 | Email Redacted |
| Customer #196592 | Email Redacted |
| Customer #196673 | Email Redacted |
| Customer #196676 | Email Redacted |
| Customer #196683 | Email Redacted |
| Customer #196687 | Email Redacted |
| Customer #196714 | Email Redacted |
| Customer #196721 | Email Redacted |
| Customer #196756 | Email Redacted |
| Customer #196790 | Email Redacted |
| Customer #196802 | Email Redacted |
| Customer #196822 | Email Redacted |
| Customer #196855 | Email Redacted |
| Customer #196929 | Email Redacted |
| Customer #196986 | Email Redacted |
| Customer #197006 | Email Redacted |
| Customer #197043 | Email Redacted |
| Customer #197087 | Email Redacted |
| Customer #19718 | Email Redacted |
| Customer #197193 | Email Redacted |
| Customer #197215 | Email Redacted |
| Customer #197350 | Email Redacted |
| Customer #197351 | Email Redacted |
| Customer #197373 | Email Redacted |
| Customer #197377 | Email Redacted |
| Customer #197389 | Email Redacted |
| Customer #19739 | Email Redacted |
| Customer #197397 | Email Redacted |
| Customer #197438 | Email Redacted |
| Customer #197447 | Email Redacted |
| Customer #197470 | Email Redacted |



**Exhibit B**

Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #197593 | Email Redacted |
| Customer #197671 | Email Redacted |
| Customer #197674 | Email Redacted |
| Customer #197715 | Email Redacted |
| Customer #197833 | Email Redacted |
| Customer #197834 | Email Redacted |
| Customer #197843 | Email Redacted |
| Customer #197852 | Email Redacted |
| Customer #197867 | Email Redacted |
| Customer #197891 | Email Redacted |
| Customer #19791 | Email Redacted |
| Customer #197957 | Email Redacted |
| Customer #197964 | Email Redacted |
| Customer #197980 | Email Redacted |
| Customer #197981 | Email Redacted |
| Customer #197985 | Email Redacted |
| Customer #198027 | Email Redacted |
| Customer #198031 | Email Redacted |
| Customer #198088 | Email Redacted |
| Customer #198100 | Email Redacted |
| Customer #19811 | Email Redacted |
| Customer #198134 | Email Redacted |
| Customer #198184 | Email Redacted |
| Customer #198213 | Email Redacted |
| Customer #198276 | Email Redacted |
| Customer #198312 | Email Redacted |
| Customer #198321 | Email Redacted |
| Customer #198360 | Email Redacted |
| Customer #198392 | Email Redacted |
| Customer #198433 | Email Redacted |
| Customer #198448 | Email Redacted |
| Customer #198471 | Email Redacted |
| Customer #198478 | Email Redacted |
| Customer #198524 | Email Redacted |
| Customer #198546 | Email Redacted |
| Customer #198554 | Email Redacted |
| Customer #198561 | Email Redacted |
| Customer #198565 | Email Redacted |
| Customer #198575 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #198593 | Email Redacted |
| Customer #198659 | Email Redacted |
| Customer #198694 | Email Redacted |
| Customer #198711 | Email Redacted |
| Customer #198781 | Email Redacted |
| Customer #198799 | Email Redacted |
| Customer #198846 | Email Redacted |
| Customer #198883 | Email Redacted |
| Customer #198886 | Email Redacted |
| Customer #19889 | Email Redacted |
| Customer #198946 | Email Redacted |
| Customer #198993 | Email Redacted |
| Customer #198994 | Email Redacted |
| Customer #199030 | Email Redacted |
| Customer #199049 | Email Redacted |
| Customer #199055 | Email Redacted |
| Customer #199063 | Email Redacted |
| Customer #199171 | Email Redacted |
| Customer #199199 | Email Redacted |
| Customer #199273 | Email Redacted |
| Customer #199280 | Email Redacted |
| Customer #199285 | Email Redacted |
| Customer #199298 | Email Redacted |
| Customer #199328 | Email Redacted |
| Customer #19937 | Email Redacted |
| Customer #199382 | Email Redacted |
| Customer #199398 | Email Redacted |
| Customer #199418 | Email Redacted |
| Customer #199482 | Email Redacted |
| Customer #199550 | Email Redacted |
| Customer #199571 | Email Redacted |
| Customer #199588 | Email Redacted |
| Customer #199671 | Email Redacted |
| Customer #199678 | Email Redacted |
| Customer #199759 | Email Redacted |
| Customer #199762 | Email Redacted |
| Customer #199763 | Email Redacted |
| Customer #199788 | Email Redacted |
| Customer #199839 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #199852 | Email Redacted |
| Customer #199874 | Email Redacted |
| Customer #199875 | Email Redacted |
| Customer #199876 | Email Redacted |
| Customer #1999 | Email Redacted |
| Customer #199948 | Email Redacted |
| Customer #200030 | Email Redacted |
| Customer #20005 | Email Redacted |
| Customer #200096 | Email Redacted |
| Customer #200194 | Email Redacted |
| Customer #200241 | Email Redacted |
| Customer #200290 | Email Redacted |
| Customer #200301 | Email Redacted |
| Customer #200354 | Email Redacted |
| Customer #200369 | Email Redacted |
| Customer #200389 | Email Redacted |
| Customer #200442 | Email Redacted |
| Customer #20048 | Email Redacted |
| Customer #20049 | Email Redacted |
| Customer #200564 | Email Redacted |
| Customer #200590 | Email Redacted |
| Customer #200620 | Email Redacted |
| Customer #20066 | Email Redacted |
| Customer #200736 | Email Redacted |
| Customer #200742 | Email Redacted |
| Customer #200762 | Email Redacted |
| Customer #200807 | Email Redacted |
| Customer #200842 | Email Redacted |
| Customer #200875 | Email Redacted |
| Customer #20090 | Email Redacted |
| Customer #200927 | Email Redacted |
| Customer #20093 | Email Redacted |
| Customer #200935 | Email Redacted |
| Customer #200950 | Email Redacted |
| Customer #200961 | Email Redacted |
| Customer #201015 | Email Redacted |
| Customer #201028 | Email Redacted |
| Customer #201039 | Email Redacted |
| Customer #201054 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #201064 | Email Redacted |
| Customer #201088 | Email Redacted |
| Customer #201139 | Email Redacted |
| Customer #201153 | Email Redacted |
| Customer #20119 | Email Redacted |
| Customer #201195 | Email Redacted |
| Customer #201199 | Email Redacted |
| Customer #201211 | Email Redacted |
| Customer #201286 | Email Redacted |
| Customer #201319 | Email Redacted |
| Customer #20145 | Email Redacted |
| Customer #20147 | Email Redacted |
| Customer #201494 | Email Redacted |
| Customer #20151 | Email Redacted |
| Customer #201613 | Email Redacted |
| Customer #201687 | Email Redacted |
| Customer #20171 | Email Redacted |
| Customer #201712 | Email Redacted |
| Customer #201718 | Email Redacted |
| Customer #201775 | Email Redacted |
| Customer #201803 | Email Redacted |
| Customer #201816 | Email Redacted |
| Customer #201824 | Email Redacted |
| Customer #201846 | Email Redacted |
| Customer #201872 | Email Redacted |
| Customer #20188 | Email Redacted |
| Customer #201911 | Email Redacted |
| Customer #201945 | Email Redacted |
| Customer #201964 | Email Redacted |
| Customer #201968 | Email Redacted |
| Customer #202007 | Email Redacted |
| Customer #20201 | Email Redacted |
| Customer #20203 | Email Redacted |
| Customer #202069 | Email Redacted |
| Customer #20211 | Email Redacted |
| Customer #202221 | Email Redacted |
| Customer #202285 | Email Redacted |
| Customer #20233 | Email Redacted |
| Customer #202382 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #202449 | Email Redacted |
| Customer #202455 | Email Redacted |
| Customer #202462 | Email Redacted |
| Customer #202513 | Email Redacted |
| Customer #202571 | Email Redacted |
| Customer #202614 | Email Redacted |
| Customer #202760 | Email Redacted |
| Customer #202849 | Email Redacted |
| Customer #202894 | Email Redacted |
| Customer #202924 | Email Redacted |
| Customer #203125 | Email Redacted |
| Customer #203207 | Email Redacted |
| Customer #203211 | Email Redacted |
| Customer #203328 | Email Redacted |
| Customer #203351 | Email Redacted |
| Customer #203528 | Email Redacted |
| Customer #203582 | Email Redacted |
| Customer #203617 | Email Redacted |
| Customer #203770 | Email Redacted |
| Customer #203781 | Email Redacted |
| Customer #203782 | Email Redacted |
| Customer #203879 | Email Redacted |
| Customer #2039 | Email Redacted |
| Customer #203901 | Email Redacted |
| Customer #203932 | Email Redacted |
| Customer #203978 | Email Redacted |
| Customer #20405 | Email Redacted |
| Customer #204099 | Email Redacted |
| Customer #204139 | Email Redacted |
| Customer #204147 | Email Redacted |
| Customer #204149 | Email Redacted |
| Customer #204157 | Email Redacted |
| Customer #204167 | Email Redacted |
| Customer #204205 | Email Redacted |
| Customer #204216 | Email Redacted |
| Customer #204217 | Email Redacted |
| Customer #204284 | Email Redacted |
| Customer #204419 | Email Redacted |
| Customer #204467 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #204522 | Email Redacted |
| Customer #204550 | Email Redacted |
| Customer #204568 | Email Redacted |
| Customer #204604 | Email Redacted |
| Customer #204607 | Email Redacted |
| Customer #204612 | Email Redacted |
| Customer #204625 | Email Redacted |
| Customer #204661 | Email Redacted |
| Customer #20467 | Email Redacted |
| Customer #204672 | Email Redacted |
| Customer #204728 | Email Redacted |
| Customer #204741 | Email Redacted |
| Customer #204772 | Email Redacted |
| Customer #204774 | Email Redacted |
| Customer #204886 | Email Redacted |
| Customer #204946 | Email Redacted |
| Customer #204960 | Email Redacted |
| Customer #204970 | Email Redacted |
| Customer #204993 | Email Redacted |
| Customer #20514 | Email Redacted |
| Customer #205165 | Email Redacted |
| Customer #205172 | Email Redacted |
| Customer #205214 | Email Redacted |
| Customer #20525 | Email Redacted |
| Customer #205272 | Email Redacted |
| Customer #205351 | Email Redacted |
| Customer #205402 | Email Redacted |
| Customer #205415 | Email Redacted |
| Customer #205442 | Email Redacted |
| Customer #205448 | Email Redacted |
| Customer #205596 | Email Redacted |
| Customer #205615 | Email Redacted |
| Customer #20562 | Email Redacted |
| Customer #205683 | Email Redacted |
| Customer #2057 | Email Redacted |
| Customer #205724 | Email Redacted |
| Customer #205746 | Email Redacted |
| Customer #205751 | Email Redacted |
| Customer #205785 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #205888 | Email Redacted |
| Customer #20608 | Email Redacted |
| Customer #206104 | Email Redacted |
| Customer #20617 | Email Redacted |
| Customer #206214 | Email Redacted |
| Customer #206234 | Email Redacted |
| Customer #206254 | Email Redacted |
| Customer #206268 | Email Redacted |
| Customer #206340 | Email Redacted |
| Customer #206349 | Email Redacted |
| Customer #206364 | Email Redacted |
| Customer #2065 | Email Redacted |
| Customer #206547 | Email Redacted |
| Customer #206548 | Email Redacted |
| Customer #206587 | Email Redacted |
| Customer #206594 | Email Redacted |
| Customer #206595 | Email Redacted |
| Customer #206610 | Email Redacted |
| Customer #206623 | Email Redacted |
| Customer #206626 | Email Redacted |
| Customer #206629 | Email Redacted |
| Customer #206690 | Email Redacted |
| Customer #206696 | Email Redacted |
| Customer #206728 | Email Redacted |
| Customer #20673 | Email Redacted |
| Customer #206755 | Email Redacted |
| Customer #206758 | Email Redacted |
| Customer #206759 | Email Redacted |
| Customer #206825 | Email Redacted |
| Customer #206831 | Email Redacted |
| Customer #206952 | Email Redacted |
| Customer #20722 | Email Redacted |
| Customer #207263 | Email Redacted |
| Customer #207343 | Email Redacted |
| Customer #207359 | Email Redacted |
| Customer #207418 | Email Redacted |
| Customer #207457 | Email Redacted |
| Customer #207507 | Email Redacted |
| Customer #207571 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #20761 | Email Redacted |
| Customer #207645 | Email Redacted |
| Customer #207680 | Email Redacted |
| Customer #207698 | Email Redacted |
| Customer #207714 | Email Redacted |
| Customer #207794 | Email Redacted |
| Customer #207922 | Email Redacted |
| Customer #207934 | Email Redacted |
| Customer #20798 | Email Redacted |
| Customer #208037 | Email Redacted |
| Customer #208079 | Email Redacted |
| Customer #208257 | Email Redacted |
| Customer #208269 | Email Redacted |
| Customer #208342 | Email Redacted |
| Customer #208361 | Email Redacted |
| Customer #208408 | Email Redacted |
| Customer #208458 | Email Redacted |
| Customer #208473 | Email Redacted |
| Customer #208486 | Email Redacted |
| Customer #208559 | Email Redacted |
| Customer #208577 | Email Redacted |
| Customer #208700 | Email Redacted |
| Customer #208822 | Email Redacted |
| Customer #208859 | Email Redacted |
| Customer #208874 | Email Redacted |
| Customer #209039 | Email Redacted |
| Customer #209194 | Email Redacted |
| Customer #209222 | Email Redacted |
| Customer #209304 | Email Redacted |
| Customer #209317 | Email Redacted |
| Customer #209340 | Email Redacted |
| Customer #209356 | Email Redacted |
| Customer #20959 | Email Redacted |
| Customer #20967 | Email Redacted |
| Customer #20995 | Email Redacted |
| Customer #2100 | Email Redacted |
| Customer #210017 | Email Redacted |
| Customer #210040 | Email Redacted |
| Customer #21018 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #210391 | Email Redacted |
| Customer #210422 | Email Redacted |
| Customer #21043 | Email Redacted |
| Customer #210435 | Email Redacted |
| Customer #210452 | Email Redacted |
| Customer #21064 | Email Redacted |
| Customer #210677 | Email Redacted |
| Customer #210717 | Email Redacted |
| Customer #210856 | Email Redacted |
| Customer #210861 | Email Redacted |
| Customer #210911 | Email Redacted |
| Customer #210965 | Email Redacted |
| Customer #210983 | Email Redacted |
| Customer #211006 | Email Redacted |
| Customer #211043 | Email Redacted |
| Customer #21105 | Email Redacted |
| Customer #21110 | Email Redacted |
| Customer #211125 | Email Redacted |
| Customer #21113 | Email Redacted |
| Customer #211168 | Email Redacted |
| Customer #211178 | Email Redacted |
| Customer #211203 | Email Redacted |
| Customer #211230 | Email Redacted |
| Customer #211278 | Email Redacted |
| Customer #211415 | Email Redacted |
| Customer #21147 | Email Redacted |
| Customer #211519 | Email Redacted |
| Customer #211562 | Email Redacted |
| Customer #211594 | Email Redacted |
| Customer #211599 | Email Redacted |
| Customer #211604 | Email Redacted |
| Customer #21163 | Email Redacted |
| Customer #211641 | Email Redacted |
| Customer #211781 | Email Redacted |
| Customer #211870 | Email Redacted |
| Customer #211882 | Email Redacted |
| Customer #211883 | Email Redacted |
| Customer #211965 | Email Redacted |
| Customer #21201 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #212019 | Email Redacted |
| Customer #21206 | Email Redacted |
| Customer #212075 | Email Redacted |
| Customer #212080 | Email Redacted |
| Customer #212134 | Email Redacted |
| Customer #21214 | Email Redacted |
| Customer #21239 | Email Redacted |
| Customer #212451 | Email Redacted |
| Customer #212558 | Email Redacted |
| Customer #21279 | Email Redacted |
| Customer #212841 | Email Redacted |
| Customer #21288 | Email Redacted |
| Customer #212904 | Email Redacted |
| Customer #212907 | Email Redacted |
| Customer #212970 | Email Redacted |
| Customer #213027 | Email Redacted |
| Customer #213057 | Email Redacted |
| Customer #21308 | Email Redacted |
| Customer #213099 | Email Redacted |
| Customer #21312 | Email Redacted |
| Customer #213181 | Email Redacted |
| Customer #213250 | Email Redacted |
| Customer #213258 | Email Redacted |
| Customer #213326 | Email Redacted |
| Customer #21342 | Email Redacted |
| Customer #21343 | Email Redacted |
| Customer #213438 | Email Redacted |
| Customer #213463 | Email Redacted |
| Customer #21349 | Email Redacted |
| Customer #213539 | Email Redacted |
| Customer #21359 | Email Redacted |
| Customer #213607 | Email Redacted |
| Customer #213618 | Email Redacted |
| Customer #213629 | Email Redacted |
| Customer #213666 | Email Redacted |
| Customer #213697 | Email Redacted |
| Customer #213749 | Email Redacted |
| Customer #213792 | Email Redacted |
| Customer #213808 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #213889 | Email Redacted |
| Customer #213996 | Email Redacted |
| Customer #21400 | Email Redacted |
| Customer #21401 | Email Redacted |
| Customer #214028 | Email Redacted |
| Customer #214041 | Email Redacted |
| Customer #214063 | Email Redacted |
| Customer #214141 | Email Redacted |
| Customer #214147 | Email Redacted |
| Customer #214165 | Email Redacted |
| Customer #21420 | Email Redacted |
| Customer #214267 | Email Redacted |
| Customer #214316 | Email Redacted |
| Customer #21441 | Email Redacted |
| Customer #214440 | Email Redacted |
| Customer #214501 | Email Redacted |
| Customer #214507 | Email Redacted |
| Customer #214521 | Email Redacted |
| Customer #214592 | Email Redacted |
| Customer #214622 | Email Redacted |
| Customer #214679 | Email Redacted |
| Customer #214724 | Email Redacted |
| Customer #214764 | Email Redacted |
| Customer #214779 | Email Redacted |
| Customer #214812 | Email Redacted |
| Customer #214816 | Email Redacted |
| Customer #214934 | Email Redacted |
| Customer #21496 | Email Redacted |
| Customer #214966 | Email Redacted |
| Customer #215000 | Email Redacted |
| Customer #215034 | Email Redacted |
| Customer #21505 | Email Redacted |
| Customer #215121 | Email Redacted |
| Customer #215146 | Email Redacted |
| Customer #215149 | Email Redacted |
| Customer #21520 | Email Redacted |
| Customer #215253 | Email Redacted |
| Customer #215266 | Email Redacted |
| Customer #21534 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)

STRETTO

# Exhibit B

Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #215370 | Email Redacted |
| Customer #215391 | Email Redacted |
| Customer #215433 | Email Redacted |
| Customer #215451 | Email Redacted |
| Customer #215456 | Email Redacted |
| Customer #215531 | Email Redacted |
| Customer #215563 | Email Redacted |
| Customer #215604 | Email Redacted |
| Customer #215614 | Email Redacted |
| Customer #215667 | Email Redacted |
| Customer #215688 | Email Redacted |
| Customer #215738 | Email Redacted |
| Customer #215760 | Email Redacted |
| Customer #21585 | Email Redacted |
| Customer #215853 | Email Redacted |
| Customer #21587 | Email Redacted |
| Customer #215872 | Email Redacted |
| Customer #215965 | Email Redacted |
| Customer #21598 | Email Redacted |
| Customer #21602 | Email Redacted |
| Customer #216066 | Email Redacted |
| Customer #216083 | Email Redacted |
| Customer #216091 | Email Redacted |
| Customer #21619 | Email Redacted |
| Customer #216221 | Email Redacted |
| Customer #21630 | Email Redacted |
| Customer #216395 | Email Redacted |
| Customer #21644 | Email Redacted |
| Customer #21648 | Email Redacted |
| Customer #216794 | Email Redacted |
| Customer #216870 | Email Redacted |
| Customer #216912 | Email Redacted |
| Customer #216969 | Email Redacted |
| Customer #21697 | Email Redacted |
| Customer #217018 | Email Redacted |
| Customer #217037 | Email Redacted |
| Customer #217041 | Email Redacted |
| Customer #217066 | Email Redacted |
| Customer #217085 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #217099 | Email Redacted |
| Customer #217107 | Email Redacted |
| Customer #217180 | Email Redacted |
| Customer #217274 | Email Redacted |
| Customer #217276 | Email Redacted |
| Customer #217287 | Email Redacted |
| Customer #217362 | Email Redacted |
| Customer #2174 | Email Redacted |
| Customer #217433 | Email Redacted |
| Customer #217486 | Email Redacted |
| Customer #21760 | Email Redacted |
| Customer #217792 | Email Redacted |
| Customer #217833 | Email Redacted |
| Customer #217837 | Email Redacted |
| Customer #217917 | Email Redacted |
| Customer #217946 | Email Redacted |
| Customer #217996 | Email Redacted |
| Customer #218060 | Email Redacted |
| Customer #218088 | Email Redacted |
| Customer #218106 | Email Redacted |
| Customer #218124 | Email Redacted |
| Customer #218133 | Email Redacted |
| Customer #218175 | Email Redacted |
| Customer #218186 | Email Redacted |
| Customer #218206 | Email Redacted |
| Customer #218282 | Email Redacted |
| Customer #218300 | Email Redacted |
| Customer #218393 | Email Redacted |
| Customer #218407 | Email Redacted |
| Customer #218476 | Email Redacted |
| Customer #2185 | Email Redacted |
| Customer #21857 | Email Redacted |
| Customer #21859 | Email Redacted |
| Customer #218648 | Email Redacted |
| Customer #218678 | Email Redacted |
| Customer #218689 | Email Redacted |
| Customer #218739 | Email Redacted |
| Customer #218744 | Email Redacted |
| Customer #218915 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #219069 | Email Redacted |
| Customer #219071 | Email Redacted |
| Customer #219079 | Email Redacted |
| Customer #219085 | Email Redacted |
| Customer #219092 | Email Redacted |
| Customer #21917 | Email Redacted |
| Customer #219225 | Email Redacted |
| Customer #219247 | Email Redacted |
| Customer #219266 | Email Redacted |
| Customer #219295 | Email Redacted |
| Customer #219304 | Email Redacted |
| Customer #219374 | Email Redacted |
| Customer #219376 | Email Redacted |
| Customer #219399 | Email Redacted |
| Customer #219415 | Email Redacted |
| Customer #219479 | Email Redacted |
| Customer #219505 | Email Redacted |
| Customer #219512 | Email Redacted |
| Customer #219516 | Email Redacted |
| Customer #219574 | Email Redacted |
| Customer #219578 | Email Redacted |
| Customer #219593 | Email Redacted |
| Customer #219616 | Email Redacted |
| Customer #219644 | Email Redacted |
| Customer #219649 | Email Redacted |
| Customer #219671 | Email Redacted |
| Customer #219684 | Email Redacted |
| Customer #219758 | Email Redacted |
| Customer #219789 | Email Redacted |
| Customer #219791 | Email Redacted |
| Customer #219800 | Email Redacted |
| Customer #219808 | Email Redacted |
| Customer #219839 | Email Redacted |
| Customer #219853 | Email Redacted |
| Customer #219857 | Email Redacted |
| Customer #219861 | Email Redacted |
| Customer #219869 | Email Redacted |
| Customer #219891 | Email Redacted |
| Customer #21990 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #219926 | Email Redacted |
| Customer #219952 | Email Redacted |
| Customer #219955 | Email Redacted |
| Customer #21997 | Email Redacted |
| Customer #22006 | Email Redacted |
| Customer #220136 | Email Redacted |
| Customer #220147 | Email Redacted |
| Customer #220155 | Email Redacted |
| Customer #220163 | Email Redacted |
| Customer #220164 | Email Redacted |
| Customer #22028 | Email Redacted |
| Customer #220296 | Email Redacted |
| Customer #22030 | Email Redacted |
| Customer #220324 | Email Redacted |
| Customer #220340 | Email Redacted |
| Customer #220345 | Email Redacted |
| Customer #220378 | Email Redacted |
| Customer #22038 | Email Redacted |
| Customer #220397 | Email Redacted |
| Customer #220414 | Email Redacted |
| Customer #220417 | Email Redacted |
| Customer #220432 | Email Redacted |
| Customer #220443 | Email Redacted |
| Customer #220490 | Email Redacted |
| Customer #220499 | Email Redacted |
| Customer #22057 | Email Redacted |
| Customer #220586 | Email Redacted |
| Customer #22064 | Email Redacted |
| Customer #220709 | Email Redacted |
| Customer #220711 | Email Redacted |
| Customer #220787 | Email Redacted |
| Customer #220809 | Email Redacted |
| Customer #220824 | Email Redacted |
| Customer #220836 | Email Redacted |
| Customer #220839 | Email Redacted |
| Customer #220890 | Email Redacted |
| Customer #220921 | Email Redacted |
| Customer #220922 | Email Redacted |
| Customer #220924 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #22095 | Email Redacted |
| Customer #220959 | Email Redacted |
| Customer #220998 | Email Redacted |
| Customer #221020 | Email Redacted |
| Customer #22103 | Email Redacted |
| Customer #22104 | Email Redacted |
| Customer #221050 | Email Redacted |
| Customer #221051 | Email Redacted |
| Customer #221102 | Email Redacted |
| Customer #221103 | Email Redacted |
| Customer #221110 | Email Redacted |
| Customer #22117 | Email Redacted |
| Customer #22118 | Email Redacted |
| Customer #221277 | Email Redacted |
| Customer #22128 | Email Redacted |
| Customer #221288 | Email Redacted |
| Customer #221309 | Email Redacted |
| Customer #221316 | Email Redacted |
| Customer #221344 | Email Redacted |
| Customer #221362 | Email Redacted |
| Customer #221388 | Email Redacted |
| Customer #221398 | Email Redacted |
| Customer #221411 | Email Redacted |
| Customer #221477 | Email Redacted |
| Customer #221502 | Email Redacted |
| Customer #221520 | Email Redacted |
| Customer #221537 | Email Redacted |
| Customer #221540 | Email Redacted |
| Customer #22156 | Email Redacted |
| Customer #221560 | Email Redacted |
| Customer #221576 | Email Redacted |
| Customer #221623 | Email Redacted |
| Customer #221640 | Email Redacted |
| Customer #221694 | Email Redacted |
| Customer #221707 | Email Redacted |
| Customer #221857 | Email Redacted |
| Customer #221874 | Email Redacted |
| Customer #221900 | Email Redacted |
| Customer #22192 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #222005 | Email Redacted |
| Customer #222017 | Email Redacted |
| Customer #222093 | Email Redacted |
| Customer #222105 | Email Redacted |
| Customer #222119 | Email Redacted |
| Customer #222127 | Email Redacted |
| Customer #222142 | Email Redacted |
| Customer #222172 | Email Redacted |
| Customer #222185 | Email Redacted |
| Customer #222225 | Email Redacted |
| Customer #222283 | Email Redacted |
| Customer #222287 | Email Redacted |
| Customer #222305 | Email Redacted |
| Customer #222351 | Email Redacted |
| Customer #222362 | Email Redacted |
| Customer #222364 | Email Redacted |
| Customer #22237 | Email Redacted |
| Customer #222399 | Email Redacted |
| Customer #222407 | Email Redacted |
| Customer #222467 | Email Redacted |
| Customer #222496 | Email Redacted |
| Customer #222539 | Email Redacted |
| Customer #222544 | Email Redacted |
| Customer #222569 | Email Redacted |
| Customer #22257 | Email Redacted |
| Customer #22258 | Email Redacted |
| Customer #222639 | Email Redacted |
| Customer #222646 | Email Redacted |
| Customer #222686 | Email Redacted |
| Customer #222696 | Email Redacted |
| Customer #222722 | Email Redacted |
| Customer #222729 | Email Redacted |
| Customer #222778 | Email Redacted |
| Customer #222789 | Email Redacted |
| Customer #222801 | Email Redacted |
| Customer #222819 | Email Redacted |
| Customer #222833 | Email Redacted |
| Customer #222835 | Email Redacted |
| Customer #223006 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #223022 | Email Redacted |
| Customer #223111 | Email Redacted |
| Customer #223123 | Email Redacted |
| Customer #223125 | Email Redacted |
| Customer #22313 | Email Redacted |
| Customer #22317 | Email Redacted |
| Customer #223178 | Email Redacted |
| Customer #223198 | Email Redacted |
| Customer #223219 | Email Redacted |
| Customer #223297 | Email Redacted |
| Customer #223351 | Email Redacted |
| Customer #223386 | Email Redacted |
| Customer #22339 | Email Redacted |
| Customer #223581 | Email Redacted |
| Customer #223623 | Email Redacted |
| Customer #223688 | Email Redacted |
| Customer #223689 | Email Redacted |
| Customer #223707 | Email Redacted |
| Customer #223709 | Email Redacted |
| Customer #223750 | Email Redacted |
| Customer #223765 | Email Redacted |
| Customer #223784 | Email Redacted |
| Customer #223818 | Email Redacted |
| Customer #22382 | Email Redacted |
| Customer #223908 | Email Redacted |
| Customer #223916 | Email Redacted |
| Customer #223959 | Email Redacted |
| Customer #223978 | Email Redacted |
| Customer #224035 | Email Redacted |
| Customer #224118 | Email Redacted |
| Customer #224141 | Email Redacted |
| Customer #224308 | Email Redacted |
| Customer #22431 | Email Redacted |
| Customer #22432 | Email Redacted |
| Customer #224342 | Email Redacted |
| Customer #224372 | Email Redacted |
| Customer #224422 | Email Redacted |
| Customer #224446 | Email Redacted |
| Customer #224468 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #224527 | Email Redacted |
| Customer #22454 | Email Redacted |
| Customer #224545 | Email Redacted |
| Customer #224558 | Email Redacted |
| Customer #224634 | Email Redacted |
| Customer #224724 | Email Redacted |
| Customer #224767 | Email Redacted |
| Customer #224785 | Email Redacted |
| Customer #224787 | Email Redacted |
| Customer #224823 | Email Redacted |
| Customer #224863 | Email Redacted |
| Customer #224922 | Email Redacted |
| Customer #224949 | Email Redacted |
| Customer #225020 | Email Redacted |
| Customer #225029 | Email Redacted |
| Customer #225038 | Email Redacted |
| Customer #225096 | Email Redacted |
| Customer #2251 | Email Redacted |
| Customer #225171 | Email Redacted |
| Customer #225183 | Email Redacted |
| Customer #225184 | Email Redacted |
| Customer #225441 | Email Redacted |
| Customer #225446 | Email Redacted |
| Customer #225460 | Email Redacted |
| Customer #225544 | Email Redacted |
| Customer #22557 | Email Redacted |
| Customer #225640 | Email Redacted |
| Customer #22566 | Email Redacted |
| Customer #225705 | Email Redacted |
| Customer #225723 | Email Redacted |
| Customer #225742 | Email Redacted |
| Customer #225778 | Email Redacted |
| Customer #225792 | Email Redacted |
| Customer #225803 | Email Redacted |
| Customer #225850 | Email Redacted |
| Customer #225865 | Email Redacted |
| Customer #226071 | Email Redacted |
| Customer #226107 | Email Redacted |
| Customer #226247 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**

Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #226290 | Email Redacted |
| Customer #226292 | Email Redacted |
| Customer #226359 | Email Redacted |
| Customer #226430 | Email Redacted |
| Customer #226452 | Email Redacted |
| Customer #226468 | Email Redacted |
| Customer #226483 | Email Redacted |
| Customer #226513 | Email Redacted |
| Customer #226563 | Email Redacted |
| Customer #226588 | Email Redacted |
| Customer #226607 | Email Redacted |
| Customer #226629 | Email Redacted |
| Customer #226639 | Email Redacted |
| Customer #22667 | Email Redacted |
| Customer #226670 | Email Redacted |
| Customer #226844 | Email Redacted |
| Customer #226881 | Email Redacted |
| Customer #226883 | Email Redacted |
| Customer #226901 | Email Redacted |
| Customer #226907 | Email Redacted |
| Customer #226939 | Email Redacted |
| Customer #226958 | Email Redacted |
| Customer #227007 | Email Redacted |
| Customer #227122 | Email Redacted |
| Customer #227155 | Email Redacted |
| Customer #227156 | Email Redacted |
| Customer #227173 | Email Redacted |
| Customer #227210 | Email Redacted |
| Customer #227214 | Email Redacted |
| Customer #227215 | Email Redacted |
| Customer #227284 | Email Redacted |
| Customer #227288 | Email Redacted |
| Customer #22729 | Email Redacted |
| Customer #227340 | Email Redacted |
| Customer #227353 | Email Redacted |
| Customer #227375 | Email Redacted |
| Customer #227427 | Email Redacted |
| Customer #227445 | Email Redacted |
| Customer #22746 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**

Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #227508 | Email Redacted |
| Customer #227529 | Email Redacted |
| Customer #227532 | Email Redacted |
| Customer #227534 | Email Redacted |
| Customer #227556 | Email Redacted |
| Customer #227562 | Email Redacted |
| Customer #22763 | Email Redacted |
| Customer #227630 | Email Redacted |
| Customer #227642 | Email Redacted |
| Customer #227672 | Email Redacted |
| Customer #227727 | Email Redacted |
| Customer #227742 | Email Redacted |
| Customer #227813 | Email Redacted |
| Customer #227884 | Email Redacted |
| Customer #227885 | Email Redacted |
| Customer #227896 | Email Redacted |
| Customer #228050 | Email Redacted |
| Customer #228052 | Email Redacted |
| Customer #228082 | Email Redacted |
| Customer #228094 | Email Redacted |
| Customer #228161 | Email Redacted |
| Customer #228202 | Email Redacted |
| Customer #228241 | Email Redacted |
| Customer #228261 | Email Redacted |
| Customer #228323 | Email Redacted |
| Customer #22834 | Email Redacted |
| Customer #228390 | Email Redacted |
| Customer #228519 | Email Redacted |
| Customer #228542 | Email Redacted |
| Customer #228547 | Email Redacted |
| Customer #228554 | Email Redacted |
| Customer #228586 | Email Redacted |
| Customer #228605 | Email Redacted |
| Customer #228607 | Email Redacted |
| Customer #228683 | Email Redacted |
| Customer #228884 | Email Redacted |
| Customer #2290 | Email Redacted |
| Customer #22905 | Email Redacted |
| Customer #229052 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #22912 | Email Redacted |
| Customer #229128 | Email Redacted |
| Customer #229131 | Email Redacted |
| Customer #229135 | Email Redacted |
| Customer #229153 | Email Redacted |
| Customer #229159 | Email Redacted |
| Customer #229163 | Email Redacted |
| Customer #229195 | Email Redacted |
| Customer #229228 | Email Redacted |
| Customer #229242 | Email Redacted |
| Customer #229294 | Email Redacted |
| Customer #229312 | Email Redacted |
| Customer #229330 | Email Redacted |
| Customer #229383 | Email Redacted |
| Customer #229384 | Email Redacted |
| Customer #229392 | Email Redacted |
| Customer #229428 | Email Redacted |
| Customer #229479 | Email Redacted |
| Customer #229540 | Email Redacted |
| Customer #229550 | Email Redacted |
| Customer #22959 | Email Redacted |
| Customer #229660 | Email Redacted |
| Customer #22970 | Email Redacted |
| Customer #22975 | Email Redacted |
| Customer #229813 | Email Redacted |
| Customer #229838 | Email Redacted |
| Customer #229875 | Email Redacted |
| Customer #229877 | Email Redacted |
| Customer #229887 | Email Redacted |
| Customer #229895 | Email Redacted |
| Customer #2299 | Email Redacted |
| Customer #229942 | Email Redacted |
| Customer #229959 | Email Redacted |
| Customer #22999 | Email Redacted |
| Customer #230049 | Email Redacted |
| Customer #230070 | Email Redacted |
| Customer #230076 | Email Redacted |
| Customer #230100 | Email Redacted |
| Customer #230141 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #230144 | Email Redacted |
| Customer #230226 | Email Redacted |
| Customer #230253 | Email Redacted |
| Customer #230266 | Email Redacted |
| Customer #230276 | Email Redacted |
| Customer #230278 | Email Redacted |
| Customer #230411 | Email Redacted |
| Customer #230426 | Email Redacted |
| Customer #23043 | Email Redacted |
| Customer #23046 | Email Redacted |
| Customer #230513 | Email Redacted |
| Customer #230528 | Email Redacted |
| Customer #230582 | Email Redacted |
| Customer #230588 | Email Redacted |
| Customer #23060 | Email Redacted |
| Customer #230647 | Email Redacted |
| Customer #230650 | Email Redacted |
| Customer #230652 | Email Redacted |
| Customer #230735 | Email Redacted |
| Customer #230743 | Email Redacted |
| Customer #230750 | Email Redacted |
| Customer #230760 | Email Redacted |
| Customer #230812 | Email Redacted |
| Customer #230840 | Email Redacted |
| Customer #23090 | Email Redacted |
| Customer #230900 | Email Redacted |
| Customer #230918 | Email Redacted |
| Customer #230921 | Email Redacted |
| Customer #230932 | Email Redacted |
| Customer #230986 | Email Redacted |
| Customer #230987 | Email Redacted |
| Customer #231016 | Email Redacted |
| Customer #231027 | Email Redacted |
| Customer #231146 | Email Redacted |
| Customer #231159 | Email Redacted |
| Customer #231184 | Email Redacted |
| Customer #231196 | Email Redacted |
| Customer #2312 | Email Redacted |
| Customer #231258 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #231296 | Email Redacted |
| Customer #231312 | Email Redacted |
| Customer #231338 | Email Redacted |
| Customer #231354 | Email Redacted |
| Customer #231386 | Email Redacted |
| Customer #231410 | Email Redacted |
| Customer #231449 | Email Redacted |
| Customer #23148 | Email Redacted |
| Customer #231480 | Email Redacted |
| Customer #231483 | Email Redacted |
| Customer #231567 | Email Redacted |
| Customer #23161 | Email Redacted |
| Customer #231627 | Email Redacted |
| Customer #231668 | Email Redacted |
| Customer #231676 | Email Redacted |
| Customer #231683 | Email Redacted |
| Customer #231698 | Email Redacted |
| Customer #231702 | Email Redacted |
| Customer #231766 | Email Redacted |
| Customer #231854 | Email Redacted |
| Customer #23188 | Email Redacted |
| Customer #231931 | Email Redacted |
| Customer #231969 | Email Redacted |
| Customer #23198 | Email Redacted |
| Customer #231992 | Email Redacted |
| Customer #23200 | Email Redacted |
| Customer #232058 | Email Redacted |
| Customer #232062 | Email Redacted |
| Customer #232070 | Email Redacted |
| Customer #232086 | Email Redacted |
| Customer #232098 | Email Redacted |
| Customer #232111 | Email Redacted |
| Customer #232113 | Email Redacted |
| Customer #232123 | Email Redacted |
| Customer #232148 | Email Redacted |
| Customer #232168 | Email Redacted |
| Customer #232170 | Email Redacted |
| Customer #232206 | Email Redacted |
| Customer #232241 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #232246 | Email Redacted |
| Customer #232260 | Email Redacted |
| Customer #232277 | Email Redacted |
| Customer #232376 | Email Redacted |
| Customer #232431 | Email Redacted |
| Customer #232479 | Email Redacted |
| Customer #23248 | Email Redacted |
| Customer #232484 | Email Redacted |
| Customer #23256 | Email Redacted |
| Customer #232572 | Email Redacted |
| Customer #232588 | Email Redacted |
| Customer #232623 | Email Redacted |
| Customer #232704 | Email Redacted |
| Customer #232711 | Email Redacted |
| Customer #232732 | Email Redacted |
| Customer #23275 | Email Redacted |
| Customer #232771 | Email Redacted |
| Customer #23279 | Email Redacted |
| Customer #232800 | Email Redacted |
| Customer #232825 | Email Redacted |
| Customer #232926 | Email Redacted |
| Customer #232955 | Email Redacted |
| Customer #232993 | Email Redacted |
| Customer #233039 | Email Redacted |
| Customer #233040 | Email Redacted |
| Customer #233050 | Email Redacted |
| Customer #233086 | Email Redacted |
| Customer #233099 | Email Redacted |
| Customer #233105 | Email Redacted |
| Customer #233172 | Email Redacted |
| Customer #233192 | Email Redacted |
| Customer #233196 | Email Redacted |
| Customer #233206 | Email Redacted |
| Customer #233235 | Email Redacted |
| Customer #233276 | Email Redacted |
| Customer #233285 | Email Redacted |
| Customer #233288 | Email Redacted |
| Customer #233289 | Email Redacted |
| Customer #233330 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #23340 | Email Redacted |
| Customer #233408 | Email Redacted |
| Customer #233411 | Email Redacted |
| Customer #233433 | Email Redacted |
| Customer #233461 | Email Redacted |
| Customer #233473 | Email Redacted |
| Customer #233479 | Email Redacted |
| Customer #233490 | Email Redacted |
| Customer #233493 | Email Redacted |
| Customer #233495 | Email Redacted |
| Customer #233551 | Email Redacted |
| Customer #23358 | Email Redacted |
| Customer #233583 | Email Redacted |
| Customer #233855 | Email Redacted |
| Customer #233864 | Email Redacted |
| Customer #233883 | Email Redacted |
| Customer #233886 | Email Redacted |
| Customer #233929 | Email Redacted |
| Customer #233949 | Email Redacted |
| Customer #233997 | Email Redacted |
| Customer #234064 | Email Redacted |
| Customer #234072 | Email Redacted |
| Customer #234079 | Email Redacted |
| Customer #234092 | Email Redacted |
| Customer #234159 | Email Redacted |
| Customer #234160 | Email Redacted |
| Customer #234179 | Email Redacted |
| Customer #234197 | Email Redacted |
| Customer #2342 | Email Redacted |
| Customer #234212 | Email Redacted |
| Customer #234219 | Email Redacted |
| Customer #234381 | Email Redacted |
| Customer #234442 | Email Redacted |
| Customer #234443 | Email Redacted |
| Customer #234444 | Email Redacted |
| Customer #234460 | Email Redacted |
| Customer #234483 | Email Redacted |
| Customer #234569 | Email Redacted |
| Customer #234615 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #234632 | Email Redacted |
| Customer #234654 | Email Redacted |
| Customer #234731 | Email Redacted |
| Customer #234744 | Email Redacted |
| Customer #234752 | Email Redacted |
| Customer #234802 | Email Redacted |
| Customer #234843 | Email Redacted |
| Customer #234860 | Email Redacted |
| Customer #234921 | Email Redacted |
| Customer #235083 | Email Redacted |
| Customer #235190 | Email Redacted |
| Customer #235203 | Email Redacted |
| Customer #235225 | Email Redacted |
| Customer #235232 | Email Redacted |
| Customer #235306 | Email Redacted |
| Customer #235341 | Email Redacted |
| Customer #235416 | Email Redacted |
| Customer #235492 | Email Redacted |
| Customer #235512 | Email Redacted |
| Customer #235522 | Email Redacted |
| Customer #235533 | Email Redacted |
| Customer #235535 | Email Redacted |
| Customer #235545 | Email Redacted |
| Customer #235558 | Email Redacted |
| Customer #23556 | Email Redacted |
| Customer #235580 | Email Redacted |
| Customer #235589 | Email Redacted |
| Customer #23559 | Email Redacted |
| Customer #235596 | Email Redacted |
| Customer #235655 | Email Redacted |
| Customer #23573 | Email Redacted |
| Customer #235792 | Email Redacted |
| Customer #235793 | Email Redacted |
| Customer #235805 | Email Redacted |
| Customer #235895 | Email Redacted |
| Customer #235902 | Email Redacted |
| Customer #235908 | Email Redacted |
| Customer #235966 | Email Redacted |
| Customer #236093 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #236157 | Email Redacted |
| Customer #236159 | Email Redacted |
| Customer #236180 | Email Redacted |
| Customer #236186 | Email Redacted |
| Customer #236223 | Email Redacted |
| Customer #236248 | Email Redacted |
| Customer #236265 | Email Redacted |
| Customer #236273 | Email Redacted |
| Customer #236293 | Email Redacted |
| Customer #236294 | Email Redacted |
| Customer #236323 | Email Redacted |
| Customer #236421 | Email Redacted |
| Customer #236452 | Email Redacted |
| Customer #236474 | Email Redacted |
| Customer #23653 | Email Redacted |
| Customer #236669 | Email Redacted |
| Customer #236779 | Email Redacted |
| Customer #236784 | Email Redacted |
| Customer #23695 | Email Redacted |
| Customer #237018 | Email Redacted |
| Customer #2375 | Email Redacted |
| Customer #23755 | Email Redacted |
| Customer #23826 | Email Redacted |
| Customer #23845 | Email Redacted |
| Customer #23858 | Email Redacted |
| Customer #238668 | Email Redacted |
| Customer #2390 | Email Redacted |
| Customer #23935 | Email Redacted |
| Customer #23989 | Email Redacted |
| Customer #23990 | Email Redacted |
| Customer #24064 | Email Redacted |
| Customer #24069 | Email Redacted |
| Customer #24187 | Email Redacted |
| Customer #24213 | Email Redacted |
| Customer #24221 | Email Redacted |
| Customer #24226 | Email Redacted |
| Customer #24278 | Email Redacted |
| Customer #24287 | Email Redacted |
| Customer #24371 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #24393 | Email Redacted |
| Customer #24442 | Email Redacted |
| Customer #24451 | Email Redacted |
| Customer #24488 | Email Redacted |
| Customer #24534 | Email Redacted |
| Customer #24537 | Email Redacted |
| Customer #24666 | Email Redacted |
| Customer #24698 | Email Redacted |
| Customer #24816 | Email Redacted |
| Customer #24821 | Email Redacted |
| Customer #24868 | Email Redacted |
| Customer #24883 | Email Redacted |
| Customer #2492 | Email Redacted |
| Customer #24924 | Email Redacted |
| Customer #24951 | Email Redacted |
| Customer #24990 | Email Redacted |
| Customer #25004 | Email Redacted |
| Customer #25029 | Email Redacted |
| Customer #25035 | Email Redacted |
| Customer #25046 | Email Redacted |
| Customer #25048 | Email Redacted |
| Customer #25059 | Email Redacted |
| Customer #25064 | Email Redacted |
| Customer #25110 | Email Redacted |
| Customer #25140 | Email Redacted |
| Customer #25182 | Email Redacted |
| Customer #25194 | Email Redacted |
| Customer #25199 | Email Redacted |
| Customer #25208 | Email Redacted |
| Customer #25225 | Email Redacted |
| Customer #25242 | Email Redacted |
| Customer #25243 | Email Redacted |
| Customer #25246 | Email Redacted |
| Customer #25267 | Email Redacted |
| Customer #25326 | Email Redacted |
| Customer #25361 | Email Redacted |
| Customer #25382 | Email Redacted |
| Customer #25386 | Email Redacted |
| Customer #25432 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #25445 | Email Redacted |
| Customer #25491 | Email Redacted |
| Customer #25522 | Email Redacted |
| Customer #25563 | Email Redacted |
| Customer #25599 | Email Redacted |
| Customer #25650 | Email Redacted |
| Customer #25664 | Email Redacted |
| Customer #2578 | Email Redacted |
| Customer #25808 | Email Redacted |
| Customer #25844 | Email Redacted |
| Customer #2586 | Email Redacted |
| Customer #25879 | Email Redacted |
| Customer #25929 | Email Redacted |
| Customer #25996 | Email Redacted |
| Customer #26007 | Email Redacted |
| Customer #26046 | Email Redacted |
| Customer #26048 | Email Redacted |
| Customer #26064 | Email Redacted |
| Customer #26153 | Email Redacted |
| Customer #26174 | Email Redacted |
| Customer #26175 | Email Redacted |
| Customer #26255 | Email Redacted |
| Customer #26256 | Email Redacted |
| Customer #2630 | Email Redacted |
| Customer #26305 | Email Redacted |
| Customer #26310 | Email Redacted |
| Customer #26368 | Email Redacted |
| Customer #26372 | Email Redacted |
| Customer #26383 | Email Redacted |
| Customer #26396 | Email Redacted |
| Customer #26421 | Email Redacted |
| Customer #2647 | Email Redacted |
| Customer #2648 | Email Redacted |
| Customer #26481 | Email Redacted |
| Customer #2649 | Email Redacted |
| Customer #26596 | Email Redacted |
| Customer #2663 | Email Redacted |
| Customer #26671 | Email Redacted |
| Customer #26683 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #26722 | Email Redacted |
| Customer #26796 | Email Redacted |
| Customer #26860 | Email Redacted |
| Customer #26905 | Email Redacted |
| Customer #26909 | Email Redacted |
| Customer #2694 | Email Redacted |
| Customer #2698 | Email Redacted |
| Customer #27044 | Email Redacted |
| Customer #27075 | Email Redacted |
| Customer #27131 | Email Redacted |
| Customer #27159 | Email Redacted |
| Customer #27173 | Email Redacted |
| Customer #2718 | Email Redacted |
| Customer #27260 | Email Redacted |
| Customer #2740 | Email Redacted |
| Customer #27439 | Email Redacted |
| Customer #27440 | Email Redacted |
| Customer #27451 | Email Redacted |
| Customer #27461 | Email Redacted |
| Customer #27480 | Email Redacted |
| Customer #2750 | Email Redacted |
| Customer #27553 | Email Redacted |
| Customer #27581 | Email Redacted |
| Customer #2779 | Email Redacted |
| Customer #27809 | Email Redacted |
| Customer #27878 | Email Redacted |
| Customer #27957 | Email Redacted |
| Customer #27978 | Email Redacted |
| Customer #28048 | Email Redacted |
| Customer #28157 | Email Redacted |
| Customer #2816 | Email Redacted |
| Customer #28160 | Email Redacted |
| Customer #28170 | Email Redacted |
| Customer #28208 | Email Redacted |
| Customer #28283 | Email Redacted |
| Customer #28292 | Email Redacted |
| Customer #28304 | Email Redacted |
| Customer #28374 | Email Redacted |
| Customer #28439 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #28489 | Email Redacted |
| Customer #2859 | Email Redacted |
| Customer #28596 | Email Redacted |
| Customer #28609 | Email Redacted |
| Customer #28680 | Email Redacted |
| Customer #28770 | Email Redacted |
| Customer #28812 | Email Redacted |
| Customer #28813 | Email Redacted |
| Customer #28819 | Email Redacted |
| Customer #28973 | Email Redacted |
| Customer #28980 | Email Redacted |
| Customer #29018 | Email Redacted |
| Customer #29071 | Email Redacted |
| Customer #29106 | Email Redacted |
| Customer #29121 | Email Redacted |
| Customer #29209 | Email Redacted |
| Customer #29330 | Email Redacted |
| Customer #29346 | Email Redacted |
| Customer #29350 | Email Redacted |
| Customer #29371 | Email Redacted |
| Customer #29403 | Email Redacted |
| Customer #29404 | Email Redacted |
| Customer #29480 | Email Redacted |
| Customer #29504 | Email Redacted |
| Customer #29509 | Email Redacted |
| Customer #2956 | Email Redacted |
| Customer #29604 | Email Redacted |
| Customer #29605 | Email Redacted |
| Customer #29617 | Email Redacted |
| Customer #29625 | Email Redacted |
| Customer #29626 | Email Redacted |
| Customer #29728 | Email Redacted |
| Customer #2975 | Email Redacted |
| Customer #2978 | Email Redacted |
| Customer #29808 | Email Redacted |
| Customer #2981 | Email Redacted |
| Customer #29882 | Email Redacted |
| Customer #29922 | Email Redacted |
| Customer #29939 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #3007 | Email Redacted |
| Customer #30194 | Email Redacted |
| Customer #30249 | Email Redacted |
| Customer #30279 | Email Redacted |
| Customer #30291 | Email Redacted |
| Customer #30388 | Email Redacted |
| Customer #3043 | Email Redacted |
| Customer #30443 | Email Redacted |
| Customer #30447 | Email Redacted |
| Customer #30461 | Email Redacted |
| Customer #30503 | Email Redacted |
| Customer #30523 | Email Redacted |
| Customer #30557 | Email Redacted |
| Customer #30600 | Email Redacted |
| Customer #30607 | Email Redacted |
| Customer #30608 | Email Redacted |
| Customer #30615 | Email Redacted |
| Customer #30780 | Email Redacted |
| Customer #3081 | Email Redacted |
| Customer #30845 | Email Redacted |
| Customer #30851 | Email Redacted |
| Customer #30857 | Email Redacted |
| Customer #3090 | Email Redacted |
| Customer #30936 | Email Redacted |
| Customer #3096 | Email Redacted |
| Customer #30975 | Email Redacted |
| Customer #31185 | Email Redacted |
| Customer #31220 | Email Redacted |
| Customer #31223 | Email Redacted |
| Customer #31256 | Email Redacted |
| Customer #31269 | Email Redacted |
| Customer #3139 | Email Redacted |
| Customer #31470 | Email Redacted |
| Customer #31547 | Email Redacted |
| Customer #31550 | Email Redacted |
| Customer #31585 | Email Redacted |
| Customer #3159 | Email Redacted |
| Customer #31609 | Email Redacted |
| Customer #31693 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #3172 | Email Redacted |
| Customer #31753 | Email Redacted |
| Customer #31842 | Email Redacted |
| Customer #31927 | Email Redacted |
| Customer #31946 | Email Redacted |
| Customer #3200 | Email Redacted |
| Customer #32013 | Email Redacted |
| Customer #32072 | Email Redacted |
| Customer #32075 | Email Redacted |
| Customer #32237 | Email Redacted |
| Customer #32269 | Email Redacted |
| Customer #32333 | Email Redacted |
| Customer #32386 | Email Redacted |
| Customer #32401 | Email Redacted |
| Customer #3241 | Email Redacted |
| Customer #32450 | Email Redacted |
| Customer #32499 | Email Redacted |
| Customer #32507 | Email Redacted |
| Customer #3251 | Email Redacted |
| Customer #32534 | Email Redacted |
| Customer #32546 | Email Redacted |
| Customer #32578 | Email Redacted |
| Customer #32650 | Email Redacted |
| Customer #32677 | Email Redacted |
| Customer #32697 | Email Redacted |
| Customer #32778 | Email Redacted |
| Customer #32838 | Email Redacted |
| Customer #32845 | Email Redacted |
| Customer #3285 | Email Redacted |
| Customer #32860 | Email Redacted |
| Customer #3291 | Email Redacted |
| Customer #3303 | Email Redacted |
| Customer #3325 | Email Redacted |
| Customer #33273 | Email Redacted |
| Customer #33289 | Email Redacted |
| Customer #3333 | Email Redacted |
| Customer #33347 | Email Redacted |
| Customer #3342 | Email Redacted |
| Customer #33460 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #33494 | Email Redacted |
| Customer #33496 | Email Redacted |
| Customer #33501 | Email Redacted |
| Customer #33505 | Email Redacted |
| Customer #3351 | Email Redacted |
| Customer #33603 | Email Redacted |
| Customer #33609 | Email Redacted |
| Customer #33610 | Email Redacted |
| Customer #33619 | Email Redacted |
| Customer #33628 | Email Redacted |
| Customer #33637 | Email Redacted |
| Customer #3365 | Email Redacted |
| Customer #33693 | Email Redacted |
| Customer #33696 | Email Redacted |
| Customer #33707 | Email Redacted |
| Customer #3377 | Email Redacted |
| Customer #33794 | Email Redacted |
| Customer #33829 | Email Redacted |
| Customer #33831 | Email Redacted |
| Customer #3388 | Email Redacted |
| Customer #33924 | Email Redacted |
| Customer #33940 | Email Redacted |
| Customer #33953 | Email Redacted |
| Customer #33970 | Email Redacted |
| Customer #33971 | Email Redacted |
| Customer #34001 | Email Redacted |
| Customer #34025 | Email Redacted |
| Customer #3412 | Email Redacted |
| Customer #34122 | Email Redacted |
| Customer #34167 | Email Redacted |
| Customer #34309 | Email Redacted |
| Customer #34323 | Email Redacted |
| Customer #34324 | Email Redacted |
| Customer #34354 | Email Redacted |
| Customer #34373 | Email Redacted |
| Customer #34472 | Email Redacted |
| Customer #34485 | Email Redacted |
| Customer #34510 | Email Redacted |
| Customer #34555 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #34556 | Email Redacted |
| Customer #34680 | Email Redacted |
| Customer #34696 | Email Redacted |
| Customer #34752 | Email Redacted |
| Customer #34760 | Email Redacted |
| Customer #34827 | Email Redacted |
| Customer #34870 | Email Redacted |
| Customer #34871 | Email Redacted |
| Customer #34908 | Email Redacted |
| Customer #34932 | Email Redacted |
| Customer #34951 | Email Redacted |
| Customer #34957 | Email Redacted |
| Customer #35039 | Email Redacted |
| Customer #35041 | Email Redacted |
| Customer #35130 | Email Redacted |
| Customer #35134 | Email Redacted |
| Customer #35275 | Email Redacted |
| Customer #35332 | Email Redacted |
| Customer #35335 | Email Redacted |
| Customer #35347 | Email Redacted |
| Customer #35446 | Email Redacted |
| Customer #35524 | Email Redacted |
| Customer #35525 | Email Redacted |
| Customer #35527 | Email Redacted |
| Customer #35599 | Email Redacted |
| Customer #35663 | Email Redacted |
| Customer #35692 | Email Redacted |
| Customer #3575 | Email Redacted |
| Customer #35760 | Email Redacted |
| Customer #35850 | Email Redacted |
| Customer #35868 | Email Redacted |
| Customer #35926 | Email Redacted |
| Customer #3593 | Email Redacted |
| Customer #35981 | Email Redacted |
| Customer #36028 | Email Redacted |
| Customer #36083 | Email Redacted |
| Customer #36092 | Email Redacted |
| Customer #36096 | Email Redacted |
| Customer #36146 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**

Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #36168 | Email Redacted |
| Customer #3620 | Email Redacted |
| Customer #3624 | Email Redacted |
| Customer #36284 | Email Redacted |
| Customer #36376 | Email Redacted |
| Customer #36443 | Email Redacted |
| Customer #36471 | Email Redacted |
| Customer #36493 | Email Redacted |
| Customer #36693 | Email Redacted |
| Customer #36694 | Email Redacted |
| Customer #36709 | Email Redacted |
| Customer #3672 | Email Redacted |
| Customer #36771 | Email Redacted |
| Customer #36785 | Email Redacted |
| Customer #36797 | Email Redacted |
| Customer #36856 | Email Redacted |
| Customer #3687 | Email Redacted |
| Customer #36893 | Email Redacted |
| Customer #36964 | Email Redacted |
| Customer #37000 | Email Redacted |
| Customer #37004 | Email Redacted |
| Customer #3701 | Email Redacted |
| Customer #37023 | Email Redacted |
| Customer #3704 | Email Redacted |
| Customer #3708 | Email Redacted |
| Customer #37126 | Email Redacted |
| Customer #37146 | Email Redacted |
| Customer #37157 | Email Redacted |
| Customer #37195 | Email Redacted |
| Customer #37292 | Email Redacted |
| Customer #37297 | Email Redacted |
| Customer #37332 | Email Redacted |
| Customer #37382 | Email Redacted |
| Customer #37406 | Email Redacted |
| Customer #3741 | Email Redacted |
| Customer #37540 | Email Redacted |
| Customer #37569 | Email Redacted |
| Customer #37592 | Email Redacted |
| Customer #37648 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #37656 | Email Redacted |
| Customer #37685 | Email Redacted |
| Customer #37734 | Email Redacted |
| Customer #37778 | Email Redacted |
| Customer #37793 | Email Redacted |
| Customer #37830 | Email Redacted |
| Customer #37993 | Email Redacted |
| Customer #38078 | Email Redacted |
| Customer #38265 | Email Redacted |
| Customer #3827 | Email Redacted |
| Customer #38295 | Email Redacted |
| Customer #38385 | Email Redacted |
| Customer #38503 | Email Redacted |
| Customer #38638 | Email Redacted |
| Customer #38743 | Email Redacted |
| Customer #38759 | Email Redacted |
| Customer #38837 | Email Redacted |
| Customer #38952 | Email Redacted |
| Customer #38986 | Email Redacted |
| Customer #3908 | Email Redacted |
| Customer #39119 | Email Redacted |
| Customer #39155 | Email Redacted |
| Customer #3928 | Email Redacted |
| Customer #39298 | Email Redacted |
| Customer #39412 | Email Redacted |
| Customer #39467 | Email Redacted |
| Customer #39484 | Email Redacted |
| Customer #39527 | Email Redacted |
| Customer #39536 | Email Redacted |
| Customer #39631 | Email Redacted |
| Customer #39792 | Email Redacted |
| Customer #39834 | Email Redacted |
| Customer #3994 | Email Redacted |
| Customer #40120 | Email Redacted |
| Customer #40133 | Email Redacted |
| Customer #40136 | Email Redacted |
| Customer #40196 | Email Redacted |
| Customer #40210 | Email Redacted |
| Customer #4024 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #40333 | Email Redacted |
| Customer #40555 | Email Redacted |
| Customer #4067 | Email Redacted |
| Customer #40685 | Email Redacted |
| Customer #4088 | Email Redacted |
| Customer #40902 | Email Redacted |
| Customer #40933 | Email Redacted |
| Customer #4094 | Email Redacted |
| Customer #4115 | Email Redacted |
| Customer #41243 | Email Redacted |
| Customer #41283 | Email Redacted |
| Customer #41392 | Email Redacted |
| Customer #41394 | Email Redacted |
| Customer #41503 | Email Redacted |
| Customer #41573 | Email Redacted |
| Customer #41620 | Email Redacted |
| Customer #4167 | Email Redacted |
| Customer #4179 | Email Redacted |
| Customer #41875 | Email Redacted |
| Customer #41889 | Email Redacted |
| Customer #41923 | Email Redacted |
| Customer #4202 | Email Redacted |
| Customer #42021 | Email Redacted |
| Customer #42143 | Email Redacted |
| Customer #42267 | Email Redacted |
| Customer #42409 | Email Redacted |
| Customer #42507 | Email Redacted |
| Customer #42627 | Email Redacted |
| Customer #4263 | Email Redacted |
| Customer #42668 | Email Redacted |
| Customer #42693 | Email Redacted |
| Customer #42729 | Email Redacted |
| Customer #42759 | Email Redacted |
| Customer #4298 | Email Redacted |
| Customer #43005 | Email Redacted |
| Customer #43094 | Email Redacted |
| Customer #43153 | Email Redacted |
| Customer #43205 | Email Redacted |
| Customer #43301 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #43338 | Email Redacted |
| Customer #43355 | Email Redacted |
| Customer #43444 | Email Redacted |
| Customer #43537 | Email Redacted |
| Customer #43636 | Email Redacted |
| Customer #43712 | Email Redacted |
| Customer #43715 | Email Redacted |
| Customer #4374 | Email Redacted |
| Customer #43782 | Email Redacted |
| Customer #43800 | Email Redacted |
| Customer #43848 | Email Redacted |
| Customer #43864 | Email Redacted |
| Customer #4389 | Email Redacted |
| Customer #43907 | Email Redacted |
| Customer #44083 | Email Redacted |
| Customer #44233 | Email Redacted |
| Customer #44428 | Email Redacted |
| Customer #44285 | Email Redacted |
| Customer #44290 | Email Redacted |
| Customer #44438 | Email Redacted |
| Customer #44452 | Email Redacted |
| Customer #44458 | Email Redacted |
| Customer #44529 | Email Redacted |
| Customer #44531 | Email Redacted |
| Customer #4460 | Email Redacted |
| Customer #44606 | Email Redacted |
| Customer #44647 | Email Redacted |
| Customer #44953 | Email Redacted |
| Customer #44954 | Email Redacted |
| Customer #45051 | Email Redacted |
| Customer #45164 | Email Redacted |
| Customer #45335 | Email Redacted |
| Customer #45361 | Email Redacted |
| Customer #45386 | Email Redacted |
| Customer #45444 | Email Redacted |
| Customer #45450 | Email Redacted |
| Customer #45460 | Email Redacted |
| Customer #45498 | Email Redacted |
| Customer #45506 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #45567 | Email Redacted |
| Customer #45596 | Email Redacted |
| Customer #45700 | Email Redacted |
| Customer #45793 | Email Redacted |
| Customer #45813 | Email Redacted |
| Customer #45817 | Email Redacted |
| Customer #4591 | Email Redacted |
| Customer #45969 | Email Redacted |
| Customer #46059 | Email Redacted |
| Customer #46167 | Email Redacted |
| Customer #46208 | Email Redacted |
| Customer #46210 | Email Redacted |
| Customer #46258 | Email Redacted |
| Customer #46294 | Email Redacted |
| Customer #46332 | Email Redacted |
| Customer #46337 | Email Redacted |
| Customer #46345 | Email Redacted |
| Customer #46351 | Email Redacted |
| Customer #4637 | Email Redacted |
| Customer #46381 | Email Redacted |
| Customer #46511 | Email Redacted |
| Customer #46567 | Email Redacted |
| Customer #46569 | Email Redacted |
| Customer #46640 | Email Redacted |
| Customer #4683 | Email Redacted |
| Customer #46832 | Email Redacted |
| Customer #46923 | Email Redacted |
| Customer #46942 | Email Redacted |
| Customer #46950 | Email Redacted |
| Customer #46976 | Email Redacted |
| Customer #47021 | Email Redacted |
| Customer #47140 | Email Redacted |
| Customer #4721 | Email Redacted |
| Customer #47214 | Email Redacted |
| Customer #47256 | Email Redacted |
| Customer #47313 | Email Redacted |
| Customer #47315 | Email Redacted |
| Customer #47321 | Email Redacted |
| Customer #47327 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #47342 | Email Redacted |
| Customer #47363 | Email Redacted |
| Customer #47445 | Email Redacted |
| Customer #47495 | Email Redacted |
| Customer #47526 | Email Redacted |
| Customer #47529 | Email Redacted |
| Customer #47564 | Email Redacted |
| Customer #47572 | Email Redacted |
| Customer #47603 | Email Redacted |
| Customer #47639 | Email Redacted |
| Customer #4764 | Email Redacted |
| Customer #47718 | Email Redacted |
| Customer #4783 | Email Redacted |
| Customer #47839 | Email Redacted |
| Customer #47923 | Email Redacted |
| Customer #47966 | Email Redacted |
| Customer #48074 | Email Redacted |
| Customer #48090 | Email Redacted |
| Customer #48131 | Email Redacted |
| Customer #48160 | Email Redacted |
| Customer #48165 | Email Redacted |
| Customer #48179 | Email Redacted |
| Customer #48218 | Email Redacted |
| Customer #48226 | Email Redacted |
| Customer #4824 | Email Redacted |
| Customer #48294 | Email Redacted |
| Customer #48315 | Email Redacted |
| Customer #48436 | Email Redacted |
| Customer #48463 | Email Redacted |
| Customer #48502 | Email Redacted |
| Customer #48509 | Email Redacted |
| Customer #48572 | Email Redacted |
| Customer #48694 | Email Redacted |
| Customer #4870 | Email Redacted |
| Customer #4873 | Email Redacted |
| Customer #48867 | Email Redacted |
| Customer #48870 | Email Redacted |
| Customer #48962 | Email Redacted |
| Customer #48963 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**

Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #48990 | Email Redacted |
| Customer #49005 | Email Redacted |
| Customer #49048 | Email Redacted |
| Customer #49091 | Email Redacted |
| Customer #49117 | Email Redacted |
| Customer #49230 | Email Redacted |
| Customer #4924 | Email Redacted |
| Customer #49261 | Email Redacted |
| Customer #49264 | Email Redacted |
| Customer #49314 | Email Redacted |
| Customer #49360 | Email Redacted |
| Customer #49418 | Email Redacted |
| Customer #4948 | Email Redacted |
| Customer #49498 | Email Redacted |
| Customer #49516 | Email Redacted |
| Customer #49532 | Email Redacted |
| Customer #49564 | Email Redacted |
| Customer #49565 | Email Redacted |
| Customer #49573 | Email Redacted |
| Customer #49606 | Email Redacted |
| Customer #49768 | Email Redacted |
| Customer #49787 | Email Redacted |
| Customer #49900 | Email Redacted |
| Customer #49956 | Email Redacted |
| Customer #4998 | Email Redacted |
| Customer #50029 | Email Redacted |
| Customer #50072 | Email Redacted |
| Customer #5008 | Email Redacted |
| Customer #50187 | Email Redacted |
| Customer #50301 | Email Redacted |
| Customer #50406 | Email Redacted |
| Customer #50443 | Email Redacted |
| Customer #50454 | Email Redacted |
| Customer #5054 | Email Redacted |
| Customer #5058 | Email Redacted |
| Customer #50605 | Email Redacted |
| Customer #50696 | Email Redacted |
| Customer #50712 | Email Redacted |
| Customer #50805 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #50812 | Email Redacted |
| Customer #50816 | Email Redacted |
| Customer #51036 | Email Redacted |
| Customer #51056 | Email Redacted |
| Customer #51073 | Email Redacted |
| Customer #51101 | Email Redacted |
| Customer #51114 | Email Redacted |
| Customer #5114 | Email Redacted |
| Customer #5144 | Email Redacted |
| Customer #51443 | Email Redacted |
| Customer #51448 | Email Redacted |
| Customer #51498 | Email Redacted |
| Customer #51515 | Email Redacted |
| Customer #51541 | Email Redacted |
| Customer #51549 | Email Redacted |
| Customer #51806 | Email Redacted |
| Customer #51937 | Email Redacted |
| Customer #52208 | Email Redacted |
| Customer #52227 | Email Redacted |
| Customer #52244 | Email Redacted |
| Customer #52293 | Email Redacted |
| Customer #5248 | Email Redacted |
| Customer #52508 | Email Redacted |
| Customer #52583 | Email Redacted |
| Customer #52629 | Email Redacted |
| Customer #52700 | Email Redacted |
| Customer #52715 | Email Redacted |
| Customer #52814 | Email Redacted |
| Customer #52937 | Email Redacted |
| Customer #52964 | Email Redacted |
| Customer #52967 | Email Redacted |
| Customer #52993 | Email Redacted |
| Customer #53006 | Email Redacted |
| Customer #53019 | Email Redacted |
| Customer #53022 | Email Redacted |
| Customer #53072 | Email Redacted |
| Customer #53074 | Email Redacted |
| Customer #53405 | Email Redacted |
| Customer #53437 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #5346 | Email Redacted |
| Customer #53524 | Email Redacted |
| Customer #53526 | Email Redacted |
| Customer #53600 | Email Redacted |
| Customer #5366 | Email Redacted |
| Customer #5367 | Email Redacted |
| Customer #53731 | Email Redacted |
| Customer #53807 | Email Redacted |
| Customer #53866 | Email Redacted |
| Customer #53923 | Email Redacted |
| Customer #54137 | Email Redacted |
| Customer #54194 | Email Redacted |
| Customer #54335 | Email Redacted |
| Customer #54421 | Email Redacted |
| Customer #54548 | Email Redacted |
| Customer #54564 | Email Redacted |
| Customer #54592 | Email Redacted |
| Customer #5461 | Email Redacted |
| Customer #54678 | Email Redacted |
| Customer #54799 | Email Redacted |
| Customer #54816 | Email Redacted |
| Customer #54853 | Email Redacted |
| Customer #5487 | Email Redacted |
| Customer #54904 | Email Redacted |
| Customer #54906 | Email Redacted |
| Customer #54911 | Email Redacted |
| Customer #54973 | Email Redacted |
| Customer #54987 | Email Redacted |
| Customer #55015 | Email Redacted |
| Customer #55111 | Email Redacted |
| Customer #55162 | Email Redacted |
| Customer #55373 | Email Redacted |
| Customer #5539 | Email Redacted |
| Customer #55390 | Email Redacted |
| Customer #55400 | Email Redacted |
| Customer #55420 | Email Redacted |
| Customer #55479 | Email Redacted |
| Customer #55565 | Email Redacted |
| Customer #55579 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #55870 | Email Redacted |
| Customer #55922 | Email Redacted |
| Customer #55988 | Email Redacted |
| Customer #56006 | Email Redacted |
| Customer #56017 | Email Redacted |
| Customer #5602 | Email Redacted |
| Customer #56057 | Email Redacted |
| Customer #56250 | Email Redacted |
| Customer #56329 | Email Redacted |
| Customer #56350 | Email Redacted |
| Customer #56353 | Email Redacted |
| Customer #56420 | Email Redacted |
| Customer #56421 | Email Redacted |
| Customer #56466 | Email Redacted |
| Customer #56529 | Email Redacted |
| Customer #56674 | Email Redacted |
| Customer #56723 | Email Redacted |
| Customer #56768 | Email Redacted |
| Customer #56772 | Email Redacted |
| Customer #5678 | Email Redacted |
| Customer #5691 | Email Redacted |
| Customer #56934 | Email Redacted |
| Customer #56941 | Email Redacted |
| Customer #56952 | Email Redacted |
| Customer #56968 | Email Redacted |
| Customer #57074 | Email Redacted |
| Customer #57128 | Email Redacted |
| Customer #57156 | Email Redacted |
| Customer #57200 | Email Redacted |
| Customer #57227 | Email Redacted |
| Customer #5727 | Email Redacted |
| Customer #57313 | Email Redacted |
| Customer #57397 | Email Redacted |
| Customer #57542 | Email Redacted |
| Customer #57621 | Email Redacted |
| Customer #57773 | Email Redacted |
| Customer #57834 | Email Redacted |
| Customer #5803 | Email Redacted |
| Customer #58031 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #5806 | Email Redacted |
| Customer #58084 | Email Redacted |
| Customer #58091 | Email Redacted |
| Customer #58098 | Email Redacted |
| Customer #58152 | Email Redacted |
| Customer #58179 | Email Redacted |
| Customer #58268 | Email Redacted |
| Customer #58284 | Email Redacted |
| Customer #58294 | Email Redacted |
| Customer #5834 | Email Redacted |
| Customer #58366 | Email Redacted |
| Customer #58422 | Email Redacted |
| Customer #58478 | Email Redacted |
| Customer #58498 | Email Redacted |
| Customer #58575 | Email Redacted |
| Customer #58596 | Email Redacted |
| Customer #58642 | Email Redacted |
| Customer #58655 | Email Redacted |
| Customer #5868 | Email Redacted |
| Customer #58827 | Email Redacted |
| Customer #58884 | Email Redacted |
| Customer #58900 | Email Redacted |
| Customer #58949 | Email Redacted |
| Customer #59147 | Email Redacted |
| Customer #59214 | Email Redacted |
| Customer #59256 | Email Redacted |
| Customer #59556 | Email Redacted |
| Customer #59587 | Email Redacted |
| Customer #59713 | Email Redacted |
| Customer #59798 | Email Redacted |
| Customer #59804 | Email Redacted |
| Customer #59828 | Email Redacted |
| Customer #59842 | Email Redacted |
| Customer #59862 | Email Redacted |
| Customer #59882 | Email Redacted |
| Customer #60071 | Email Redacted |
| Customer #60117 | Email Redacted |
| Customer #60145 | Email Redacted |
| Customer #60306 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #60362 | Email Redacted |
| Customer #60426 | Email Redacted |
| Customer #60429 | Email Redacted |
| Customer #60473 | Email Redacted |
| Customer #60504 | Email Redacted |
| Customer #60595 | Email Redacted |
| Customer #60598 | Email Redacted |
| Customer #60644 | Email Redacted |
| Customer #60653 | Email Redacted |
| Customer #60727 | Email Redacted |
| Customer #60767 | Email Redacted |
| Customer #60825 | Email Redacted |
| Customer #6093 | Email Redacted |
| Customer #60941 | Email Redacted |
| Customer #60968 | Email Redacted |
| Customer #61026 | Email Redacted |
| Customer #6115 | Email Redacted |
| Customer #61157 | Email Redacted |
| Customer #6118 | Email Redacted |
| Customer #6124 | Email Redacted |
| Customer #61295 | Email Redacted |
| Customer #61378 | Email Redacted |
| Customer #6139 | Email Redacted |
| Customer #61395 | Email Redacted |
| Customer #61486 | Email Redacted |
| Customer #61597 | Email Redacted |
| Customer #61629 | Email Redacted |
| Customer #61693 | Email Redacted |
| Customer #6179 | Email Redacted |
| Customer #61792 | Email Redacted |
| Customer #61876 | Email Redacted |
| Customer #6188 | Email Redacted |
| Customer #61893 | Email Redacted |
| Customer #61915 | Email Redacted |
| Customer #62046 | Email Redacted |
| Customer #62075 | Email Redacted |
| Customer #62139 | Email Redacted |
| Customer #62386 | Email Redacted |
| Customer #6246 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #62499 | Email Redacted |
| Customer #62561 | Email Redacted |
| Customer #62591 | Email Redacted |
| Customer #62689 | Email Redacted |
| Customer #62748 | Email Redacted |
| Customer #62763 | Email Redacted |
| Customer #62765 | Email Redacted |
| Customer #62808 | Email Redacted |
| Customer #62830 | Email Redacted |
| Customer #62888 | Email Redacted |
| Customer #63058 | Email Redacted |
| Customer #63098 | Email Redacted |
| Customer #63133 | Email Redacted |
| Customer #63150 | Email Redacted |
| Customer #63234 | Email Redacted |
| Customer #63243 | Email Redacted |
| Customer #63285 | Email Redacted |
| Customer #63317 | Email Redacted |
| Customer #63321 | Email Redacted |
| Customer #63341 | Email Redacted |
| Customer #63368 | Email Redacted |
| Customer #63413 | Email Redacted |
| Customer #63505 | Email Redacted |
| Customer #63534 | Email Redacted |
| Customer #63556 | Email Redacted |
| Customer #63578 | Email Redacted |
| Customer #6365 | Email Redacted |
| Customer #63691 | Email Redacted |
| Customer #63698 | Email Redacted |
| Customer #63952 | Email Redacted |
| Customer #63954 | Email Redacted |
| Customer #63977 | Email Redacted |
| Customer #6401 | Email Redacted |
| Customer #64041 | Email Redacted |
| Customer #64072 | Email Redacted |
| Customer #6410 | Email Redacted |
| Customer #64151 | Email Redacted |
| Customer #64159 | Email Redacted |
| Customer #64244 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #64547 | Email Redacted |
| Customer #64618 | Email Redacted |
| Customer #64634 | Email Redacted |
| Customer #64654 | Email Redacted |
| Customer #64685 | Email Redacted |
| Customer #64708 | Email Redacted |
| Customer #64891 | Email Redacted |
| Customer #64922 | Email Redacted |
| Customer #64956 | Email Redacted |
| Customer #64975 | Email Redacted |
| Customer #65132 | Email Redacted |
| Customer #65136 | Email Redacted |
| Customer #65140 | Email Redacted |
| Customer #65331 | Email Redacted |
| Customer #65442 | Email Redacted |
| Customer #65461 | Email Redacted |
| Customer #6559 | Email Redacted |
| Customer #6577 | Email Redacted |
| Customer #65806 | Email Redacted |
| Customer #65819 | Email Redacted |
| Customer #65871 | Email Redacted |
| Customer #65902 | Email Redacted |
| Customer #6592 | Email Redacted |
| Customer #65986 | Email Redacted |
| Customer #66016 | Email Redacted |
| Customer #6602 | Email Redacted |
| Customer #66062 | Email Redacted |
| Customer #66256 | Email Redacted |
| Customer #66285 | Email Redacted |
| Customer #66344 | Email Redacted |
| Customer #66398 | Email Redacted |
| Customer #6647 | Email Redacted |
| Customer #6656 | Email Redacted |
| Customer #66605 | Email Redacted |
| Customer #66668 | Email Redacted |
| Customer #66690 | Email Redacted |
| Customer #66968 | Email Redacted |
| Customer #67096 | Email Redacted |
| Customer #67107 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #67174 | Email Redacted |
| Customer #67204 | Email Redacted |
| Customer #67290 | Email Redacted |
| Customer #67295 | Email Redacted |
| Customer #6737 | Email Redacted |
| Customer #67381 | Email Redacted |
| Customer #67451 | Email Redacted |
| Customer #67478 | Email Redacted |
| Customer #67517 | Email Redacted |
| Customer #67571 | Email Redacted |
| Customer #67604 | Email Redacted |
| Customer #67658 | Email Redacted |
| Customer #67681 | Email Redacted |
| Customer #67708 | Email Redacted |
| Customer #67740 | Email Redacted |
| Customer #67771 | Email Redacted |
| Customer #67882 | Email Redacted |
| Customer #67894 | Email Redacted |
| Customer #68061 | Email Redacted |
| Customer #68137 | Email Redacted |
| Customer #68150 | Email Redacted |
| Customer #68177 | Email Redacted |
| Customer #6861 | Email Redacted |
| Customer #68677 | Email Redacted |
| Customer #68731 | Email Redacted |
| Customer #68835 | Email Redacted |
| Customer #68867 | Email Redacted |
| Customer #68968 | Email Redacted |
| Customer #68986 | Email Redacted |
| Customer #69011 | Email Redacted |
| Customer #69057 | Email Redacted |
| Customer #69087 | Email Redacted |
| Customer #69359 | Email Redacted |
| Customer #69383 | Email Redacted |
| Customer #69385 | Email Redacted |
| Customer #69461 | Email Redacted |
| Customer #69465 | Email Redacted |
| Customer #69563 | Email Redacted |
| Customer #69657 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #69741 | Email Redacted |
| Customer #69775 | Email Redacted |
| Customer #69847 | Email Redacted |
| Customer #69854 | Email Redacted |
| Customer #69879 | Email Redacted |
| Customer #69949 | Email Redacted |
| Customer #69998 | Email Redacted |
| Customer #70052 | Email Redacted |
| Customer #70110 | Email Redacted |
| Customer #70167 | Email Redacted |
| Customer #70172 | Email Redacted |
| Customer #70228 | Email Redacted |
| Customer #70253 | Email Redacted |
| Customer #70262 | Email Redacted |
| Customer #70295 | Email Redacted |
| Customer #70302 | Email Redacted |
| Customer #70319 | Email Redacted |
| Customer #70321 | Email Redacted |
| Customer #70398 | Email Redacted |
| Customer #70442 | Email Redacted |
| Customer #70471 | Email Redacted |
| Customer #70473 | Email Redacted |
| Customer #70486 | Email Redacted |
| Customer #7049 | Email Redacted |
| Customer #70491 | Email Redacted |
| Customer #70512 | Email Redacted |
| Customer #70596 | Email Redacted |
| Customer #70695 | Email Redacted |
| Customer #70717 | Email Redacted |
| Customer #70718 | Email Redacted |
| Customer #70731 | Email Redacted |
| Customer #70833 | Email Redacted |
| Customer #70960 | Email Redacted |
| Customer #71015 | Email Redacted |
| Customer #71021 | Email Redacted |
| Customer #71087 | Email Redacted |
| Customer #71090 | Email Redacted |
| Customer #7120 | Email Redacted |
| Customer #71269 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #71401 | Email Redacted |
| Customer #71454 | Email Redacted |
| Customer #71531 | Email Redacted |
| Customer #71588 | Email Redacted |
| Customer #71699 | Email Redacted |
| Customer #71784 | Email Redacted |
| Customer #71834 | Email Redacted |
| Customer #71835 | Email Redacted |
| Customer #71936 | Email Redacted |
| Customer #71981 | Email Redacted |
| Customer #72275 | Email Redacted |
| Customer #72316 | Email Redacted |
| Customer #72397 | Email Redacted |
| Customer #72430 | Email Redacted |
| Customer #72437 | Email Redacted |
| Customer #72537 | Email Redacted |
| Customer #7255 | Email Redacted |
| Customer #72586 | Email Redacted |
| Customer #72596 | Email Redacted |
| Customer #7261 | Email Redacted |
| Customer #72698 | Email Redacted |
| Customer #72830 | Email Redacted |
| Customer #72844 | Email Redacted |
| Customer #72908 | Email Redacted |
| Customer #73050 | Email Redacted |
| Customer #73051 | Email Redacted |
| Customer #7308 | Email Redacted |
| Customer #73105 | Email Redacted |
| Customer #7311 | Email Redacted |
| Customer #73164 | Email Redacted |
| Customer #73294 | Email Redacted |
| Customer #7330 | Email Redacted |
| Customer #73330 | Email Redacted |
| Customer #73368 | Email Redacted |
| Customer #73479 | Email Redacted |
| Customer #73490 | Email Redacted |
| Customer #73499 | Email Redacted |
| Customer #73514 | Email Redacted |
| Customer #73586 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #73648 | Email Redacted |
| Customer #7365 | Email Redacted |
| Customer #73714 | Email Redacted |
| Customer #73787 | Email Redacted |
| Customer #73880 | Email Redacted |
| Customer #73902 | Email Redacted |
| Customer #73996 | Email Redacted |
| Customer #74171 | Email Redacted |
| Customer #74237 | Email Redacted |
| Customer #74286 | Email Redacted |
| Customer #74322 | Email Redacted |
| Customer #7436 | Email Redacted |
| Customer #74640 | Email Redacted |
| Customer #74649 | Email Redacted |
| Customer #74667 | Email Redacted |
| Customer #7471 | Email Redacted |
| Customer #74788 | Email Redacted |
| Customer #74801 | Email Redacted |
| Customer #74916 | Email Redacted |
| Customer #74987 | Email Redacted |
| Customer #75031 | Email Redacted |
| Customer #75067 | Email Redacted |
| Customer #75080 | Email Redacted |
| Customer #75096 | Email Redacted |
| Customer #75126 | Email Redacted |
| Customer #75132 | Email Redacted |
| Customer #75133 | Email Redacted |
| Customer #75227 | Email Redacted |
| Customer #75229 | Email Redacted |
| Customer #75317 | Email Redacted |
| Customer #75467 | Email Redacted |
| Customer #7548 | Email Redacted |
| Customer #75592 | Email Redacted |
| Customer #75714 | Email Redacted |
| Customer #75726 | Email Redacted |
| Customer #75783 | Email Redacted |
| Customer #75792 | Email Redacted |
| Customer #75887 | Email Redacted |
| Customer #76004 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #76032 | Email Redacted |
| Customer #76132 | Email Redacted |
| Customer #76212 | Email Redacted |
| Customer #76215 | Email Redacted |
| Customer #76224 | Email Redacted |
| Customer #76251 | Email Redacted |
| Customer #76256 | Email Redacted |
| Customer #76288 | Email Redacted |
| Customer #76293 | Email Redacted |
| Customer #76320 | Email Redacted |
| Customer #76330 | Email Redacted |
| Customer #76374 | Email Redacted |
| Customer #76422 | Email Redacted |
| Customer #76702 | Email Redacted |
| Customer #76780 | Email Redacted |
| Customer #76850 | Email Redacted |
| Customer #76921 | Email Redacted |
| Customer #76923 | Email Redacted |
| Customer #76929 | Email Redacted |
| Customer #77001 | Email Redacted |
| Customer #77100 | Email Redacted |
| Customer #7712 | Email Redacted |
| Customer #77149 | Email Redacted |
| Customer #7715 | Email Redacted |
| Customer #77175 | Email Redacted |
| Customer #77180 | Email Redacted |
| Customer #77216 | Email Redacted |
| Customer #77235 | Email Redacted |
| Customer #77283 | Email Redacted |
| Customer #77303 | Email Redacted |
| Customer #77359 | Email Redacted |
| Customer #77371 | Email Redacted |
| Customer #77435 | Email Redacted |
| Customer #77465 | Email Redacted |
| Customer #77510 | Email Redacted |
| Customer #77611 | Email Redacted |
| Customer #77664 | Email Redacted |
| Customer #77751 | Email Redacted |
| Customer #7776 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #77771 | Email Redacted |
| Customer #77790 | Email Redacted |
| Customer #77829 | Email Redacted |
| Customer #77840 | Email Redacted |
| Customer #77844 | Email Redacted |
| Customer #77858 | Email Redacted |
| Customer #77910 | Email Redacted |
| Customer #7802 | Email Redacted |
| Customer #78416 | Email Redacted |
| Customer #78509 | Email Redacted |
| Customer #78659 | Email Redacted |
| Customer #7868 | Email Redacted |
| Customer #78697 | Email Redacted |
| Customer #78712 | Email Redacted |
| Customer #78787 | Email Redacted |
| Customer #78921 | Email Redacted |
| Customer #78995 | Email Redacted |
| Customer #79059 | Email Redacted |
| Customer #79067 | Email Redacted |
| Customer #79142 | Email Redacted |
| Customer #79280 | Email Redacted |
| Customer #79336 | Email Redacted |
| Customer #79434 | Email Redacted |
| Customer #79436 | Email Redacted |
| Customer #79546 | Email Redacted |
| Customer #79658 | Email Redacted |
| Customer #79680 | Email Redacted |
| Customer #79685 | Email Redacted |
| Customer #79714 | Email Redacted |
| Customer #79744 | Email Redacted |
| Customer #79749 | Email Redacted |
| Customer #79764 | Email Redacted |
| Customer #79800 | Email Redacted |
| Customer #79836 | Email Redacted |
| Customer #80001 | Email Redacted |
| Customer #80145 | Email Redacted |
| Customer #80147 | Email Redacted |
| Customer #80169 | Email Redacted |
| Customer #80238 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #8024 | Email Redacted |
| Customer #80424 | Email Redacted |
| Customer #80459 | Email Redacted |
| Customer #80479 | Email Redacted |
| Customer #80493 | Email Redacted |
| Customer #80507 | Email Redacted |
| Customer #80522 | Email Redacted |
| Customer #80549 | Email Redacted |
| Customer #80627 | Email Redacted |
| Customer #8064 | Email Redacted |
| Customer #80643 | Email Redacted |
| Customer #80746 | Email Redacted |
| Customer #81033 | Email Redacted |
| Customer #81153 | Email Redacted |
| Customer #81182 | Email Redacted |
| Customer #81200 | Email Redacted |
| Customer #81231 | Email Redacted |
| Customer #81304 | Email Redacted |
| Customer #81313 | Email Redacted |
| Customer #81316 | Email Redacted |
| Customer #81327 | Email Redacted |
| Customer #81385 | Email Redacted |
| Customer #81541 | Email Redacted |
| Customer #81565 | Email Redacted |
| Customer #8162 | Email Redacted |
| Customer #81702 | Email Redacted |
| Customer #81724 | Email Redacted |
| Customer #8179 | Email Redacted |
| Customer #81842 | Email Redacted |
| Customer #81877 | Email Redacted |
| Customer #81938 | Email Redacted |
| Customer #81964 | Email Redacted |
| Customer #8219 | Email Redacted |
| Customer #82191 | Email Redacted |
| Customer #8220 | Email Redacted |
| Customer #82301 | Email Redacted |
| Customer #82345 | Email Redacted |
| Customer #82380 | Email Redacted |
| Customer #82457 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
| --- | --- |
| Customer #82693 | Email Redacted |
| Customer #82694 | Email Redacted |
| Customer #82777 | Email Redacted |
| Customer #82796 | Email Redacted |
| Customer #82818 | Email Redacted |
| Customer #82919 | Email Redacted |
| Customer #8293 | Email Redacted |
| Customer #82975 | Email Redacted |
| Customer #82985 | Email Redacted |
| Customer #82999 | Email Redacted |
| Customer #83018 | Email Redacted |
| Customer #83060 | Email Redacted |
| Customer #8316 | Email Redacted |
| Customer #83258 | Email Redacted |
| Customer #83291 | Email Redacted |
| Customer #83380 | Email Redacted |
| Customer #83387 | Email Redacted |
| Customer #8341 | Email Redacted |
| Customer #8347 | Email Redacted |
| Customer #83524 | Email Redacted |
| Customer #83615 | Email Redacted |
| Customer #83639 | Email Redacted |
| Customer #83652 | Email Redacted |
| Customer #83667 | Email Redacted |
| Customer #83670 | Email Redacted |
| Customer #83744 | Email Redacted |
| Customer #8378 | Email Redacted |
| Customer #83912 | Email Redacted |
| Customer #83918 | Email Redacted |
| Customer #83976 | Email Redacted |
| Customer #84466 | Email Redacted |
| Customer #84649 | Email Redacted |
| Customer #84832 | Email Redacted |
| Customer #8500 | Email Redacted |
| Customer #85238 | Email Redacted |
| Customer #85259 | Email Redacted |
| Customer #85320 | Email Redacted |
| Customer #85338 | Email Redacted |
| Customer #85494 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #85502 | Email Redacted |
| Customer #85507 | Email Redacted |
| Customer #85550 | Email Redacted |
| Customer #85672 | Email Redacted |
| Customer #85692 | Email Redacted |
| Customer #85753 | Email Redacted |
| Customer #85836 | Email Redacted |
| Customer #85857 | Email Redacted |
| Customer #85872 | Email Redacted |
| Customer #86089 | Email Redacted |
| Customer #8611 | Email Redacted |
| Customer #86159 | Email Redacted |
| Customer #86179 | Email Redacted |
| Customer #86195 | Email Redacted |
| Customer #8622 | Email Redacted |
| Customer #86341 | Email Redacted |
| Customer #86463 | Email Redacted |
| Customer #86544 | Email Redacted |
| Customer #86761 | Email Redacted |
| Customer #86801 | Email Redacted |
| Customer #86820 | Email Redacted |
| Customer #86894 | Email Redacted |
| Customer #86987 | Email Redacted |
| Customer #87021 | Email Redacted |
| Customer #87099 | Email Redacted |
| Customer #87133 | Email Redacted |
| Customer #87244 | Email Redacted |
| Customer #87330 | Email Redacted |
| Customer #87381 | Email Redacted |
| Customer #87425 | Email Redacted |
| Customer #87426 | Email Redacted |
| Customer #87431 | Email Redacted |
| Customer #87566 | Email Redacted |
| Customer #87714 | Email Redacted |
| Customer #87728 | Email Redacted |
| Customer #87736 | Email Redacted |
| Customer #87752 | Email Redacted |
| Customer #8791 | Email Redacted |
| Customer #87979 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #88171 | Email Redacted |
| Customer #88219 | Email Redacted |
| Customer #88402 | Email Redacted |
| Customer #88747 | Email Redacted |
| Customer #8877 | Email Redacted |
| Customer #88839 | Email Redacted |
| Customer #88892 | Email Redacted |
| Customer #88902 | Email Redacted |
| Customer #88967 | Email Redacted |
| Customer #88988 | Email Redacted |
| Customer #89022 | Email Redacted |
| Customer #89063 | Email Redacted |
| Customer #89087 | Email Redacted |
| Customer #89147 | Email Redacted |
| Customer #89248 | Email Redacted |
| Customer #89266 | Email Redacted |
| Customer #8930 | Email Redacted |
| Customer #89338 | Email Redacted |
| Customer #8943 | Email Redacted |
| Customer #89610 | Email Redacted |
| Customer #89678 | Email Redacted |
| Customer #89814 | Email Redacted |
| Customer #89919 | Email Redacted |
| Customer #89947 | Email Redacted |
| Customer #89980 | Email Redacted |
| Customer #89993 | Email Redacted |
| Customer #90038 | Email Redacted |
| Customer #90448 | Email Redacted |
| Customer #90596 | Email Redacted |
| Customer #90602 | Email Redacted |
| Customer #90756 | Email Redacted |
| Customer #90866 | Email Redacted |
| Customer #90903 | Email Redacted |
| Customer #90977 | Email Redacted |
| Customer #91040 | Email Redacted |
| Customer #91049 | Email Redacted |
| Customer #91068 | Email Redacted |
| Customer #91139 | Email Redacted |
| Customer #91156 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**

Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #91266 | Email Redacted |
| Customer #91305 | Email Redacted |
| Customer #91314 | Email Redacted |
| Customer #91429 | Email Redacted |
| Customer #91503 | Email Redacted |
| Customer #91513 | Email Redacted |
| Customer #91535 | Email Redacted |
| Customer #91543 | Email Redacted |
| Customer #91630 | Email Redacted |
| Customer #91673 | Email Redacted |
| Customer #91690 | Email Redacted |
| Customer #91844 | Email Redacted |
| Customer #91848 | Email Redacted |
| Customer #91875 | Email Redacted |
| Customer #91898 | Email Redacted |
| Customer #91947 | Email Redacted |
| Customer #92008 | Email Redacted |
| Customer #92047 | Email Redacted |
| Customer #92181 | Email Redacted |
| Customer #92291 | Email Redacted |
| Customer #9235 | Email Redacted |
| Customer #92489 | Email Redacted |
| Customer #9253 | Email Redacted |
| Customer #92536 | Email Redacted |
| Customer #9261 | Email Redacted |
| Customer #92692 | Email Redacted |
| Customer #92712 | Email Redacted |
| Customer #92753 | Email Redacted |
| Customer #92762 | Email Redacted |
| Customer #92766 | Email Redacted |
| Customer #92822 | Email Redacted |
| Customer #92899 | Email Redacted |
| Customer #92940 | Email Redacted |
| Customer #9313 | Email Redacted |
| Customer #9320 | Email Redacted |
| Customer #9329 | Email Redacted |
| Customer #9331 | Email Redacted |
| Customer #93365 | Email Redacted |
| Customer #93409 | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #93425 | Email Redacted |
| Customer #93449 | Email Redacted |
| Customer #9367 | Email Redacted |
| Customer #93673 | Email Redacted |
| Customer #93675 | Email Redacted |
| Customer #93678 | Email Redacted |
| Customer #93746 | Email Redacted |
| Customer #93780 | Email Redacted |
| Customer #93882 | Email Redacted |
| Customer #9411 | Email Redacted |
| Customer #94156 | Email Redacted |
| Customer #94158 | Email Redacted |
| Customer #94163 | Email Redacted |
| Customer #94300 | Email Redacted |
| Customer #94368 | Email Redacted |
| Customer #94437 | Email Redacted |
| Customer #94575 | Email Redacted |
| Customer #94578 | Email Redacted |
| Customer #94744 | Email Redacted |
| Customer #94751 | Email Redacted |
| Customer #94765 | Email Redacted |
| Customer #94834 | Email Redacted |
| Customer #94868 | Email Redacted |
| Customer #9494 | Email Redacted |
| Customer #9499 | Email Redacted |
| Customer #95013 | Email Redacted |
| Customer #95116 | Email Redacted |
| Customer #95172 | Email Redacted |
| Customer #95226 | Email Redacted |
| Customer #95272 | Email Redacted |
| Customer #95463 | Email Redacted |
| Customer #95478 | Email Redacted |
| Customer #95499 | Email Redacted |
| Customer #95538 | Email Redacted |
| Customer #95581 | Email Redacted |
| Customer #95585 | Email Redacted |
| Customer #95809 | Email Redacted |
| Customer #95847 | Email Redacted |
| Customer #95889 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #95894 | Email Redacted |
| Customer #9590 | Email Redacted |
| Customer #96022 | Email Redacted |
| Customer #96026 | Email Redacted |
| Customer #96048 | Email Redacted |
| Customer #96153 | Email Redacted |
| Customer #96204 | Email Redacted |
| Customer #96225 | Email Redacted |
| Customer #96289 | Email Redacted |
| Customer #96361 | Email Redacted |
| Customer #96385 | Email Redacted |
| Customer #96419 | Email Redacted |
| Customer #9643 | Email Redacted |
| Customer #96557 | Email Redacted |
| Customer #96670 | Email Redacted |
| Customer #96712 | Email Redacted |
| Customer #96915 | Email Redacted |
| Customer #96949 | Email Redacted |
| Customer #96968 | Email Redacted |
| Customer #97014 | Email Redacted |
| Customer #97049 | Email Redacted |
| Customer #97071 | Email Redacted |
| Customer #97088 | Email Redacted |
| Customer #97105 | Email Redacted |
| Customer #97106 | Email Redacted |
| Customer #9711 | Email Redacted |
| Customer #97181 | Email Redacted |
| Customer #9719 | Email Redacted |
| Customer #97206 | Email Redacted |
| Customer #97269 | Email Redacted |
| Customer #97297 | Email Redacted |
| Customer #97327 | Email Redacted |
| Customer #97558 | Email Redacted |
| Customer #97647 | Email Redacted |
| Customer #9769 | Email Redacted |
| Customer #97845 | Email Redacted |
| Customer #97920 | Email Redacted |
| Customer #97931 | Email Redacted |
| Customer #98001 | Email Redacted |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|------|----------|
| Customer #98042 | Email Redacted |
| Customer #98060 | Email Redacted |
| Customer #98108 | Email Redacted |
| Customer #98174 | Email Redacted |
| Customer #98267 | Email Redacted |
| Customer #98396 | Email Redacted |
| Customer #98399 | Email Redacted |
| Customer #98471 | Email Redacted |
| Customer #98510 | Email Redacted |
| Customer #98580 | Email Redacted |
| Customer #98592 | Email Redacted |
| Customer #98813 | Email Redacted |
| Customer #98880 | Email Redacted |
| Customer #98936 | Email Redacted |
| Customer #98941 | Email Redacted |
| Customer #98964 | Email Redacted |
| Customer #98996 | Email Redacted |
| Customer #99007 | Email Redacted |
| Customer #99023 | Email Redacted |
| Customer #99054 | Email Redacted |
| Customer #99251 | Email Redacted |
| Customer #99365 | Email Redacted |
| Customer #99367 | Email Redacted |
| Customer #99369 | Email Redacted |
| Customer #99435 | Email Redacted |
| Customer #99544 | Email Redacted |
| Customer #99682 | Email Redacted |
| Customer #99876 | Email Redacted |
| Customer #99947 | Email Redacted |
| Customer #99998 | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |
| Customer #Pending | Email Redacted |



**Exhibit B**
Served Via Electronic Mail

| Name | Email(s) |
|---|---|
| Customer #Pending | Email Redacted |
| De Lage Landen Financial Services, Inc. | rbender@leasedirect.com |
| EDF Trading North America, LLC | mark.sherill@sutherland.com<br>mark.sherrill@eversheds-sutherland.us<br>marksherrill@evershed-sutherland.com |
| Electric Reliability Council of Texas, Inc. | klippman@munsch.com |
| Electric Reliability Council of Texas, Inc. | dperry@munsch.com |
| Energy Services Group, LLC | jem@h2law.com |
| Eric Lerun Shen | Email Redacted |
| Gow Media, LLC | laura.beavers@gowmedia.com |
| Hanabusa Patent & Trademark Offce | horimatsu@hanabusa.gr.jp<br>pat-interpat@hanabusa.gr.jp |
| Harris County, et al | houston_bankruptcy@publicans.com |
| Lisa Khoury, et al. | Email Redacted |
| Luminant Energy Company LLC | mbouslog@gibsondunn.com<br>mrosenthal@gibsondunn.com |
| Macquarie Energy LLC | roberta.konicki@macquarie.com |
| Macquarie Investments US Inc. | roberta.konicki@macquarie.com |
| Pro Silver Star, Ltd | twalker@dallascowboys.net<br>legal@dallascowboys.net |
| Stripe, Inc. | notices@stripe.com |
| Stripe, Inc. | bknotices@stripe.com |
| Texas Comptroller of Public Accounts | bankruptcytax@aog.texas.gov |
| Texas-New Mexico Power | bruzinsky@jw.com |
| Texas-New Mexico Power Company | bruzinsky@jw.com<br>tseals@jw.com |

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Customer #10319 | | Address Redacted | | | |
| Customer #105897 | | Address Redacted | | | |
| Customer #106159 | | Address Redacted | | | |
| Customer #107723 | | Address Redacted | | | |
| Customer #10863 | | Address Redacted | | | |
| Customer #114725 | | Address Redacted | | | |
| Customer #121544 | | Address Redacted | | | |
| Customer #121919 | | Address Redacted | | | |
| Customer #12851 | | Address Redacted | | | |
| Customer #133400 | | Address Redacted | | | |
| Customer #139374 | | Address Redacted | | | |
| Customer #141130 | | Address Redacted | | | |
| Customer #14823 | | Address Redacted | | | |
| Customer #150087 | | Address Redacted | | | |
| Customer #151133 | | Address Redacted | | | |
| Customer #152124 | | Address Redacted | | | |
| Customer #15356 | | Address Redacted | | | |
| Customer #15408 | | Address Redacted | | | |
| Customer #157950 | | Address Redacted | | | |
| Customer #159763 | | Address Redacted | | | |
| Customer #161435 | | Address Redacted | | | |
| Customer #16380 | | Address Redacted | | | |
| Customer #165661 | | Address Redacted | | | |
| Customer #170769 | | Address Redacted | | | |
| Customer #171643 | | Address Redacted | | | |
| Customer #173911 | | Address Redacted | | | |
| Customer #17918 | | Address Redacted | | | |
| Customer #183677 | | Address Redacted | | | |
| Customer #187470 | | Address Redacted | | | |
| Customer #189638 | | Address Redacted | | | |
| Customer #193292 | | Address Redacted | | | |
| Customer #193708 | | Address Redacted | | | |
| Customer #197377 | | Address Redacted | | | |
| Customer #197834 | | Address Redacted | | | |
| Customer #198781 | | Address Redacted | | | |
| Customer #199482 | | Address Redacted | | | |
| Customer #20722 | | Address Redacted | | | |
| Customer #20995 | | Address Redacted | | | |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Customer #21585 | | Address Redacted | | | |
| Customer #216083 | | Address Redacted | | | |
| Customer #219926 | | Address Redacted | | | |
| Customer #220136 | | Address Redacted | | | |
| Customer #223707 | | Address Redacted | | | |
| Customer #226883 | | Address Redacted | | | |
| Customer #232086 | | Address Redacted | | | |
| Customer #232711 | | Address Redacted | | | |
| Customer #233855 | | Address Redacted | | | |
| Customer #234744 | | Address Redacted | | | |
| Customer #2578 | | Address Redacted | | | |
| Customer #2779 | | Address Redacted | | | |
| Customer #27809 | | Address Redacted | | | |
| Customer #29625 | | Address Redacted | | | |
| Customer #30845 | | Address Redacted | | | |
| Customer #3159 | | Address Redacted | | | |
| Customer #33693 | | Address Redacted | | | |
| Customer #35347 | | Address Redacted | | | |
| Customer #37993 | | Address Redacted | | | |
| Customer #38078 | | Address Redacted | | | |
| Customer #41889 | | Address Redacted | | | |
| Customer #42627 | | Address Redacted | | | |
| Customer #45460 | | Address Redacted | | | |
| Customer #45506 | | Address Redacted | | | |
| Customer #46567 | | Address Redacted | | | |
| Customer #48436 | | Address Redacted | | | |
| Customer #49418 | | Address Redacted | | | |
| Customer #50454 | | Address Redacted | | | |
| Customer #52967 | | Address Redacted | | | |
| Customer #5346 | | Address Redacted | | | |
| Customer #56057 | | Address Redacted | | | |
| Customer #62808 | | Address Redacted | | | |
| Customer #63534 | | Address Redacted | | | |
| Customer #70833 | | Address Redacted | | | |
| Customer #77771 | | Address Redacted | | | |
| Customer #80549 | | Address Redacted | | | |
| Customer #83918 | | Address Redacted | | | |
| Customer #87381 | | Address Redacted | | | |

In re: Griddy Energy LLC
Case No. 21-30923 (MI)



**Exhibit C**

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Customer #90903 | | Address Redacted | | | |
| Customer #98060 | | Address Redacted | | | |
| Customer #98267 | | Address Redacted | | | |
| Customer #Pending | | Address Redacted | | | |
| EDF Trading North America, LLC | c/o Eversheds Sutherland (US) LLP Attn: Mark D Sherrill | 1001 Fannin St Ste 3700 | Houston | TX | 77002 |
| TX Comptroller of Public Accounts | Office of the Attorney General, Bankruptcy & Collections Division | P.O. Box 12548 MC-008 | Austin | TX | 78711 |